Run Date: 1/8/2025
Run Time: 1:43 pm
Wednesday, January 8, 2025
2:30:00PM

**PreTrial Conference - Log Sheet**

**Judge:** _____ **Jamgochian** _____

In-Court: _JM_____
CD No. _8_____
DA/MA: _Jordyn Caldwell_____

| Party Name/ Log Number | Case Number | Next Court Appearance | Attorney | R45 | DOB |
|---|---|---|---|---|---|
| Gutierrez, John Wood  24340 | 3PA-24-02399CR IC @ GCCC | PTC 3-20-25 @ 9AM  TW 4-7-25 @ 850  P NP N IC W | CTP ☐  Elvin Meyer | T ☒  R ☐ | 12/3/2006 |
| Hannan, Colleen Hope  33040 | 3PA-23-00233CR Def to be present or BW will issue | PTC 3-20-25 @ 9AM  TW 4-7-25 @ 8:30  P NP N IC W NT | CTP ☒  Elliot Revis | T ☒  R ☐ | 4/17/1989 |
| Harrison, Logan  35218 | 3PA-24-01524CR | PTC 2-12-25 @ 9AM  TW 3-3-25 @ 8:30  P NP N IC W | CTP ☐  Elliot Revis | T ☒  R ☐ | 1/15/1983 |
| Hawes, Robert Dennis  24950- 25207 | 3PA-21-01098CR I/C GCCC | PTC 3-20-25 @ 9AM  TW 4-7-25 @ 8:30  P NP N IC W NT | CTP ☐  Elvin Meyer | T ☒  R ☐ | 9/13/1953 |
| Hayes, Dusten Dale  35355- | 3PA-21-02657CR Deft - telephonic Def to be Present | PTC 2-12-25 @ 9AM  TW 3-3-25 @ 8:30  P NP N IC W NT | CTP ☒  Elliot Revis | T ☒  R ☐ | 11/23/1985 |
| Hess, Christopher Z  35820- 35939 | 3PA-20-00648CR | PTC 2-12-25 @ 9AM  TW 3-3-25 @ 8:30  P NP N IC W NT | CTP ☐  Molly Banas | T ☒  R ☐ | 9/29/1987 |
| Hess, Christopher Z  35820- 35939 | 3PA-23-01318CR | PTC 2-12-25 @ 9AM  TW 3-3-25 @ 8:30  P NP N IC W | CTP ☐  Molly Banas | T ☒  R ☐ | 9/29/1987 |
| Hess, Christopher Zachary  35820- 35939 | 3PA-23-00603CR Trailing Felony | PTC 2-12-25 @ 9AM  TW 3-3-25 @ 8:30  P NP N IC W | CTP ☐  Molly Banas | T ☒  R ☐ | 9/29/1987 |
| Hickerson, Peyton Blake  40450 | 3PA-18-01317CR | PTC 3-20-25 @ 9AM  TW 4-7-25 @ 8:30  P NP N IC W NT | CTP ☐  Molly Banas | T ☒  R ☐ | 7/7/1997 |
| Jerue, Tracy Lee  30650- 30808 | 3PA-20-01152CR I/C HMCC | PTC 2-12-25 @ 9AM  TW 3-3-25 @ 8:30  P NP N IC W | CTP ☐  Kopperud | T ☒  R ☐ | 7/4/1979 |

④

In the Superior Court for the State of Alaska at Palmer

| | | | |
|---|---|---|---|
| **Courtroom:** | 8 | **Judge:** | Thomas Jamgochian |
| **Date:** | Monday, December 16, 2024 | **Clerk:** | HE |
| **Plaintiff:** | State of Alaska vs. | | |

| | | | |
|---|---|---|---|
| **Defendant's Name:** | **Case No:** | **DOB:** | |
| Robert Hawes | 3PA-21-1098 CR | 09/13/1953 | |

**Type of Proceedings:**   Representation Hearing

**Counsel Present:**   Plaintiff:   District Attorney Melissa Howard
Defendant:   Public Defender Elvina Meyers

**Defendant:**   Present, In Custody @ GCCC (Transported) (2:09:25 PM)

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*REDACTED LOGNOTE\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

**COURT ORDERS:**
**There is no change in representation**
**Pretrial Conference 08 January 2025 @ 2:30 PM – REMAINS (P/S)**
**Trial Week 27 January 2025 – REMAINS (P/S)**

**Summary of Proceedings:**

| | |
|---|---|
| 2:02:03 PM | **On record** <br> Court identifies case and parties |
| 2:02:32 PM | **Public Defender** <br> I believe so, He may be wanting to go pro se (type of hearing going to need sealed record <br> He has not been communicating with me |
| 2:02:58 PM | **COURT:**   **Thanks, and Excuses District Attorney and A.V. Mother** |
| 2:04:48 PM | **Off record (Parties Wait for Defendant to arrive)** |
| 2:09:25 PM | **On record**                                            **SEALED RECORD BEGINS** |
| 2:34:43 PM | **Off record**                                           **SEALED RECORD ENDS** |
| 2:34:46 PM | **On record** <br> Court identifies case and parties |
| 2:35:14 PM | **COURT ORDERS:** <br> **There is no change in representation** <br> **Pretrial Conference 08 January 2025 @ 2:30 PM – REMAINS (P/S)** <br> **Trial Week 27 January 2025 – REMAINS (P/S)** |
| 2:35:43 PM | **Off record** |

**These notes are not the official record. The official record of the hearing is the electronic recording. ADR 35(a).**

**PTC - Log Sheet**

Judge: **T. Jamgochian**

In-Court: AT ~~CAT~~
CD No. 8
DA/MA: Caldwell

| Party Name/ Log Number | Case Number | Next Court Appearance | Attorney | R45 | DOB |
|---|---|---|---|---|---|
| Grant, Austin Mackenzie<br>40626<br>40959 | 3PA-24-00571CR | BN<br>$12500 C/A<br>+ TPC | P (NP)<br>(N) IC<br>W NT<br>CTP ☐<br>PD Banas | T ☐<br>R ☐ | 9/19/1990 |
| Harrison, Logan<br>41000<br>41037 | 3PA-24-01524CR | PTC 1/8 @ 2:30<br>TN 1/27 | (P) NP<br>(N) IC<br>W NT<br>(T)<br>CTP ☐<br>PD Banas | T ☑<br>R ☐ | 7/15/1983 |
| Hawes, Robert Dennis<br>23621<br>23848 | 3PA-21-01098CR<br>I/C GCCC | PTC 1/8 @ 230<br>TN 1/27 | P NP<br>N (IC)<br>W NT<br>CTP ☐<br>PD Meyer | T ☑<br>R ☐ | 9/13/1953 |
| Hayes, Dusten Dale<br>41038<br>41251 | 3PA-21-02657CR<br>Δ may be<br>tele for<br>next hrg | PTC 1/8 @ 230<br>TN 1/27 | (P) NP<br>(N) IC<br>W NT<br>(T)<br>CTP ☑<br>PD Banas | T ☑<br>R ☐ | 11/23/1985 |
| Hess, Christopher Z<br>41252<br>41436 | 3PA-20-00648CR | PTC 1/8 @ 2:30<br>TN 1/27 | (P) NP<br>(N) NT<br>W NT<br>(T)<br>CTP ☐<br>PD Banas | T ☑<br>R ☐ | 9/29/1987 |
| Hess, Christopher Z | 3PA-23-01318CR | | P NP<br>N / IC<br>W NT<br>CTP ☐ | T ☐<br>R ☐ | 9/29/1987 |
| Jerue, Tracy Lee<br>33941<br>34024 | 3PA-20-01152CR | PTC 1/8 @ 2:30<br>TN 2/27 | P (NP)<br>N / (IC)<br>W NT<br>CTP ☐<br>Vhopperuld | T ☑<br>R ☐ | 7/4/1979 |

In the Superior Court for the State of Alaska at Palmer

| | | | |
|---|---|---|---|
| **Courtroom:** | 8 | **Judge:** | Thomas Jamgochian |
| **Date:** | Wednesday, November 06, 2024 | **Clerk:** | HE |
| **Plaintiff:** | State of Alaska vs. | | |

**Defendant's Name:**      **Case No:**           **DOB:**
Robert Hawes                 3PA-21-1098 CR      09/13/1953

**Type of Proceedings:**    Pre-Trial Conference

**Counsel Present:**      Plaintiff:    District Attorney Lindsey Burton
                          Defendant:    Public Defender Elvina Meyers

**Defendant:**      Present, In Custody @ GCCC (Transported)

<u>**COURT ORDERS:**</u>
**Defendant to be Transported**
**Pretrial Conference 04 December 2024 @ 2:30 PM**
**Rule 45 Toll's until Trial Week**
**Trial Week 30 December 2024**

**Summary of Proceedings:**

| | |
|---|---|
| 9:06:19 AM | <u>**On record**</u><br>Court identifies case and parties |
| 9:07:20 AM | <u>**Clerk Calls for Public Defender**</u> |
| 9:09:40 AM<br>9:24:09 AM | <u>**Off record (Parties Wait for Public Defender To Arrive)**</u><br><u>**On record**</u><br>Court identifies case and parties |
| 9:24:22 AM | <u>**COURT:     Addresses Elvina Meyers Re: Her Absence**</u> |
| 9:25:26 AM | <u>**Public Defender**</u><br>I have gotten some mixed messages to Mr. Hawes<br>Sound like want to proceed with rial<br>But that would mean proceeding |
| 9:27:02 AM | <u>**COURT:**</u><br>**Going to go off record and I will recall matter** |
| 9:27:16 AM<br>9:47:40 AM | <u>**Off record**</u><br><u>**On record**</u><br>Court identifies case and parties |
| 9:47:51 AM | <u>**Public Defender**</u><br>Our request would be a one cycle continuance<br>Going t |

Document1

These notes are not the official record.  The official record of the hearing is the electronic recording.  ADR 35(a).

| | |
|---|---|
| 9:48:19 AM | **<u>District Attorney</u>**<br>Did receive a report<br>I am going to withdraw motion to preclude on that basis |
| 9:48:43 AM | **<u>COURT ORDERS:</u>**<br>**Motion to Preclude – Withdrawn** |
| 9:49:04 AM | **<u>Parties Discuss Defendant Being Telephonic Re:</u>** |
| 9:49:37 AM | **<u>COURT ORDERS:</u>**<br>**Defendant to be Transported**<br>**Pretrial Conference 04 December 2024 @ 2:30 PM**<br>**Rule 45 Toll's until Trial Week**<br>**Trial Week 30 December 2024** |
| 9:50:47 AM | **<u>Off record</u>** |

**These notes are not the official record. The official record of the hearing is the electronic recording. ADR 35(a).**

**PTC - Log Sheet**

Judge: __Thomas Jamgochian__

In-Court: __HE__

CD No. __8__

DA/MA: Caldwell / Howard

PD: Banas

| Party Name/ Log Number | Case Number | Next Court Appearance | | Attorney | R45 | DOB |
|---|---|---|---|---|---|---|
| Hawes, Robert Dennis 32721 32957 | 3PA-21-01098CR IC | PTC: 11/06/24 @ 9:00 (Special Set) TO to issue | P (NP) N / (IC) W NT | CTP ☑ DA-Howard PD | T ☒ R ☐ | 9/13/1953 |
| Hayes, Dusten Dale 33142 33242 | 3PA-21-02657CR | PTC: 12/04/24 @230 TW: 12/30/24 | P (NP) N / (IC) W NT | CTP ☐ PD | T ☒ R ☐ | 11/23/1985 |
| Hays, Troy A 33243 33311 | 3PA-23-01588CR IC @ AJ | PTC: 01/08/25 @230 TW: 01/27/25 | P (NP) N / (IC) W NT | CTP ☐ PD | T ☒ R ☐ | 1/2/1992 |
| Hess, Christopher Z 33312 33359 | 3PA-20-00648CR | PTC: 12/04/24 @230 TW: 12/30/24 | (P) NP (N)/ IC W NT | CTP ☐ PD | T ☒ R ☐ | 9/29/1987 |
| Hess, Christopher Z ↓ | 3PA-23-01318CR | ↓ | P NP N IC W NT | CTP ☐ ↓ | T ☒ R ☐ | 9/29/1987 |
| Jerue, Tracy Lee 25937 30014 | 3PA-20-01152CR | PTC: 12/04/24 @230 TW: 12/30/24 | P (NP) N / (IC) W NT | CTP ☐ Kopperud | T ☒ R ☐ | 7/4/1979 |
| Kavairlook, Erin Lynn 34259 34356 | 3PA-24-01799CR | PTC: 12/04/24 @230 TW: 12/30/24 | P (NP) N / (IC) W NT | CTP ☐ PD | T ☑ R ☐ | 4/9/1984 |
| King, Christopher George 33509 33536 | 3PA-23-00636CR | PTC: 12/04/24 @230 TW: 12/30/24 | (P) NP (N)/ IC W NT | CTP ☐ PD | T ☒ R ☐ | 10/22/1969 |
| Konev, Gavril Akaty 25759 25925 | 3PA-24-00987CR | PTC: 01/08/25 @230 TW: 01/27/25 | P (NP) (N)/ IC W NT | CTP ☒ Kopperud | T ☒ R ☐ | 11/27/1986 |
| Kordus, Dylan Hayes 25544 25758 | 3PA-23-00236CR Def to be present or BW to issue | PTC: 01/08/25 @ 23 TW: 01/27/25 | (P) NP (N)/ IC W NT | CTP ☐ Weinraub | T ☒ R ☐ | 2/25/1986 |

4

**Pretrial Conferences - Log Sheet**

Judge: **T. Jamgochian**

In-Court: MJ

CD No. 8

DA/MA: Jordyn Caldwell / Andi Howi

PD: Molly Banas

| Party Name/ Log Number | Case Number | Next Court Appearance | P N W | R45 | DOB |
|---|---|---|---|---|---|
| Hawes, Robert Dennis<br>32005<br>32218 | 3PA-21-01098CR | PTC 10/30/24 @ 2:30<br>TW 11/18/24 | P (NP)<br>N / IC<br>W NT<br>CTP ☐<br>PD | T ☒<br>R ☐ | 9/13/1953 |
| Hayes, Dusten Dale<br>33850<br>34018 | 3PA-21-02657CR<br>Defendant to be present or BW to | B/W $5000<br>C/A | P (NP)<br>(N) / IC<br>W NT<br>CTP ☒<br>PD | T ☐<br>R ☐ | 11/23/1985 |
| Hays, Troy A<br>34021<br>34050 | 3PA-23-01588CR | PTC 09/25/24 @ 2:30<br>TW 10/14/24 | P (NP)<br>N / (IC)<br>W NT<br>CTP ☐<br>PD | T ☐<br>R ☐ | 1/2/1992 |
| Hess, Christopher Z<br>34050<br>34137 | 3PA-20-00648CR | PTC 09/25/24 @ 2:30<br>TW 10/14/24 | (PT) NP<br>N / IC<br>W NT<br>CTP ☐<br>PD | T ☒<br>R ☐ | 9/29/1987 |
| Hess, Christopher Z<br>↓ | 3PA-23-01318CR | ↓ | P NP<br>N / IC<br>W NT<br>CTP ☐ | T ☐<br>R ☐ | 9/29/1987 |
| Johnson, Kahleb-Colton Mikeal<br>31523<br>31624 | 3PA-24-00565CR | PTC 09/25/24 @ 2:30<br>TW 10/14/24 | P (NP)<br>N / (IC)<br>W NT<br>CTP ☐<br>Wright (T) | T ☒<br>R ☐ | 9/14/1993 |
| Kaska, Chad<br>31852<br>31942 | 3PA-24-00053CR | PTC 09/25/24 @ 2:30<br>TW 10/14/24 | P (NP)<br>N / (IC)<br>W NT<br>CTP ☐<br>PD | T ☐<br>R ☐ | 8/11/1971 |
| King, Christopher George<br>34200<br>34220 | 3PA-23-00636CR | PTC 09/25/24 @ 2:30<br>TW 10/14/24 | (P) NP<br>N / IC<br>W NT<br>CTP ☐<br>PD | T ☒<br>R ☐ | 10/22/1969 |
| Klippenstein, Sterling Alexander<br>25136<br>25239 | 3PA-22-02057CR | PTC 09/25/24 @ 2:30<br>TW 10/14/24 | P (NP)<br>N / (IC)<br>W NT<br>CTP ☐<br>Maney | T ☒<br>R ☐ | 4/18/1995 |
| Konev, Gavril Akaty<br>25622<br>25646 | 3PA-24-00987CR | PTC 09/25/24 @ 2:30<br>TW 10/14/24 | P NP<br>N / IC<br>W NT<br>CTP ☐<br>Kopperud | T ☒<br>R ☐ | 11/27/1986 |

# Trial Status - Log Sheet

Judge: **Gregory A. Miller**

In-Court: Ipeters *(handwritten)*
CD No. 8
DA/MA: *Anderson / Caldwell (handwritten)*

| Party Name/ Log Number | Case Number | Next Court Appearance | | Attorney | R45 | DOB |
|---|---|---|---|---|---|---|
| **Adams, Nathan L** 085040 085706 | 3PA-22-00056CR IC - Telephonic Requested - AJL | PTC 6.26.04 @3p | P NP N (IC) W NT | CTP ☐ PD Banas | T ☑ R ☐ | 6/11/1967 |
| **Ahgeak, Joseph Frederick** 090908 091135 | 3PA-21-02678CR IC - Telephonic Requested - AJL | PTC 8.01.04 @030 TW.9.9.04 | (P) NP N (IC) W NT | CTP ☐ OPA Kopperud | T ☑ R ☐ | 5/3/1988 R5 waived |
| **Akulaw, Andrew Zacharious** 085757 090137 | 3PA-23-00138CR IC - Telephonic Requested GLCC | PTC 8.01.04 @030 TW.9.9.04 | (P) NP N (IC) W NT | CTP ☐ Daussin | T ☑ R ☐ | 6/10/1983 |
| **Dean, Edward Allen** 091144 091655 | 3PA-22-00019CR Defendant must appear or BW will 7.17.04 | PTC 7.17.04 @030 TW. 8.5.04 | (P) NP N / IC W NT | CTP ☐ Weinraub | T ☑ R ☐ | 7/26/1970 |
| **Hawes, Robert Dennis** 084059 084852 | 3PA-21-01098CR TO Sent Rep Htng. 6.02.04 @ 1pa | PTC 8.01.04 @030 TW.9.9.04 | (P) NP N /(IC) W NT | CTP ☐ Meyers | T ☑ R ☐ | 9/13/1953 |
| **Mattila, Lonny Phillip** 690011 090307 | 3PA-22-00216CR | PTC 8.01.04 @030 TW 9.9.04 | (P) NP N / IC W NT | CTP ☐ PD Banas | T ☑ R ☐ | 4/8/1976 |
| **Mattila, Lonny Phillip** ↓ | 3PA-22-00903CR | ↓ | P NP N / IC W NT | CTP ☐ | T ☐ R ☐ | 4/8/1976 |
| **Mells, Aaron T** 096405 090758 | 3PA-23-00445CR | PTC 10.26.04 @3p | (P) NP N / IC W NT | CTP ☐ Weinraub | T ☐ R ☑ 7.1 - 7.8 | 12/24/1983 |
| **Peterson, Travis Jay** 084857 085030 | 3PA-21-01648CR TO Sent GAL Barton | PTC 8.01.04 @030 TW.9.9.04 | (P) NP N /(IC) W NT | CTP ☐ PD Meyer | T ☑ R ☐ | 9/2/1988 |
| **Zidrashko, Maxim** 083646 085905 090008 - | 3PA-19-03024CR TO Sent ready for Trial | Jury Trial. 6.04.04 @ 8.30 | (P) NP N /(IC) W NT | CTP ☐ Thoben | T ☐ R ☐ | 6/25/1977 |

*End of Report*

Case 3:24-cv-00124-SLG-KFR   Document 13-3   Filed 01/27/25   Page 8 of 42

Exhibit 3 - Page 8 of 42

# PTC - Log Sheet
### Judge: Natalie Finn

*PD B Rakes*

In-Court: D Carpenter
CD No.: 8
DA/MA: J. Caldwell   *M Howard*

| Party Name/ Log Number | Case Number | Next Court Appearance | Attorney | R45 | DOB |
|---|---|---|---|---|---|
| Fisher-White, Cody *35730/ 35945* | 3PA-22-00150CR Trailing a felony | Ptc 7/17@230 TW 8/5 | (P) NP (N) IC W NT / CTP ☐ PD | T ☒ R ☒ | 6/11/2000 |
| Fisher-White, Cody | 3PA-22-01871CR | | P NP N IC W NT / CTP ☐ | T ☒ R ☐ | 6/11/2000 |
| Fisher-White, Cody Thomas | 3PA-22-01203CR Trailing a felony | *All Cases* | P NP N IC W NT / CTP ☐ | T ☒ R ☐ | 6/11/2000 |
| Fisher-White, Cody Thomas | 3PA-23-00527CR Trailing a felony | | P NP N IC W NT / CTP ☐ | T ☒ R ☐ | 6/11/2000 |
| Forks, Kwame *35606 / 35715* | 3PA-22-01387CR | Ptc 7/17@230 TW 8/5 | (P) NP (N) IC W NT / CTP ☐ PD | T ☒ R ☐ | 2/3/1970 |
| Frazer, Christopher *32414 / 32450* | 3PA-22-01057CR | Ptc 7/17 @ 230 TW 8/5 | P (NP) N/ IC NT / CTP ☐ I Reiser J Weiner | T ☒ R ☐ | 6/25/1989 |
| Gadola, Matthew *41430/41628* | 3PA-24-00561CR | Bw/Ftal Soo Capp | P (NP) N/ IC W NT / CTP PD | T ☐ R ☐ | 2/28/1989 |
| Gadola, Matthew James | 3PA-23-00792CR | Bw/Ftal Soo Capp | P NP N IC W NT / CTP ☐ | T ☐ R ☐ | 2/28/1989 |
| Gerry, Travis Houston *25944/ 30156* | 3PA-22-01077CR OSPA Allison Canow | Ptc 7/17@230 TW 8/5 | (P) NP (N) IC W NT / CTP ☐ I the Joey J Weiner | T ☒ R ☐ | 8/30/1999 |
| Gerst, Jamie Raye *24134/24336* | 3PA-24-00786CR Co-Def Jamie Smith | Ptc 7/17@230 TW 8/5 | P (NP) N (IC) W NT / CTP CPA | T ☒ R ☐ | 2/7/1974 |
| Hannan, Colleen Hope *33343/33591 d* | 3PA-20-00233CR OSP Kordus | Ptc 6/18 @230 /rep hrg to set | P (NP) N IC W NT / CTP PD | T ☐ R ☐ | 4/17/1989 |
| Hawes, Robert Dennis *35154/ 35339* | 3PA-21-01098CR | T/S 6/20@830 To to issue | P NP N (IC) W NT / CTP PD | T ☐ R ☐ | 9/13/1953 |
| Hays, Troy A *41634/41711* | 3PA-23-01588CR | Ptc 7/17@230 TW 8/5 | P (NP) N IC W NT / CTP PD | T ☒ R ☐ | 1/2/1992 |
| Hess, Christopher Z *35355/35523* | 3PA-20-00648CR | Adj. 7/17@230 | (P) NP N/ IC W NT / CTP PD | T ☐ R ☐ | 9/29/1987 |
| Hess, Christopher Z | 3PA-23-01318CR | Ptc 7/17@230 TW 8/5 | P NP N IC W NT / CTP ☐ | T ☒ R ☐ | 9/29/1987 |
| Hess, Christopher Zachary | 3PA-23-00603CR Trailing felony case | | P NP N IC W NT / CTP ☐ | T ☐ R ☐ | 9/29/1987 |
| Jimenez, Jacob *40140/ 40339* | 3PA-24-00307CR | Ptc 7/17 @230 TW 8/5 | (P) NP N/ IC W NT / CTP PD | T ☒ R ☐ | 5/31/1990 |
| Johnson, Kahleb-Colton Mikeal *35005/ 35124* | 3PA-24-00565CR i/c | Ptc 8/21 @ 230 TW 9/9 | P (NP) N (IC) W NT / CTP M. Wright | T ☒ R ☐ | 9/14/1993 |

**PTC - Log Sheet**

Judge: **K. Kristiansen**

n-Court: AT ___CAT___

CD No. ___8___

DA/MA: ___Howard___

| Party Name/ Log Number | Case Number | Next Court Appearance | Attorney | R45 | DOB |
|---|---|---|---|---|---|
| Hawes, Robert Dennis<br>83201<br>B4210 | 3PA-21-01098CRIC | PTC 6/12 2:30 CT<br>TW 11/18 CT | P / NP<br>N / IC<br>W / NT<br>CTP ☐<br><br>PD Meyer (T) | T ☑<br>R ☐ | 9/13/1953 |

*End of Report*

# PTC - Log Sheet

Judge: _K. Kristiansen_

In-Court: AT ✔

CD No. __8__

DA/MA: Caldwell/Howard Anderson

| Party Name/ Log Number | Case Number | Next Court Appearance | | Attorney | R45 | DOB |
|---|---|---|---|---|---|---|
| Hannan, Colleen Hope 35449 35531 | 3PA-23-00233CR Co-Def D. Kordus | PTC 6/12 230  TW 7/1 | P NP N IC W NT | CTP☐  PD Banas | T☐ R☐ | 4/17/1989 |
| Hawes, Robert Dennis 34704 35024 | 3PA-21-01098CR IC | PTC 4/4 830  TW Remains | P NP N IC W NT | CTP☐  Howard  PD Banas | T☐ R☐ | 9/13/1953 |
| Hayes, Dusten Dale 33331 33426 | 3PA-21-02657CR motion in limine 5/8 Ripe | PTC 5/8 230  TW 5/28 | P NP N IC W NT | CTP☐  PD Banas | T☑ R☐ | 11/23/1985 |
| Hegener, Christopher J 35532 35619 | 3PA-19-02627CR | PTC 5/8 230  TW 5/28 | P NP N IC W NT (T) | CTP☐  PD Banas | T☑ R☐ | 11/26/1980 |
| Hess, Christopher Z 35626 35704 | 3PA-20-00648CR | PTC 5/8 230  TW 5/28 | P NP N IC W NT (T) | CTP☐  PD Banas | T☑ R☐ | 9/29/1987 |
| Hess, Christopher Z | 3PA-23-01318CR | | P NP N IC W NT | CTP☐ | T☐ R☐ | 9/29/1987 |
| Hess, Christopher Zachary | 3PA-23-00603CR Trailing felony case | | P NP N IC W NT | CTP☐ | T☐ R☐ | 9/29/1987 |
| Jackson JR, William J 23439 24011 | 3PA-16-02696CR | PTC 4/5 830  TW 4/22 Remains | P NP N IC W NT | CTP☐  DA Anderson PD Toft | T☐ R☐ | 1/20/1996 |
| Jerue, Tracy Lee 30242 30319 | 3PA-20-01152CR OSBW | OSBW Remains (Other Hrg's VACATED) | P NP N IC W NT | CTP☐  Vupperld-DPA | T☐ R☐ | 7/4/1979 |
| Jimenez, Jacob 35710 35725 | 3PA-24-00307CR | PTC 6/12 230  TW 7/1 | P NP N IC W NT | CTP☐  PD Banas | T☑ R☐ | 5/31/1990 |

4/10

# PTC - Log Sheet

Judge: __K. Kristiansen__

In-Court: __AT__
CD No. __8__
DA/MA: __Lindsey Burton__

| Party Name/ Log Number | Case Number | Next Court Appearance | | Attorney | R45 | DOB |
|---|---|---|---|---|---|---|
| Ahgeak, Joseph Frederick<br><br>95240 / 95532 | 3PA-21-02678CR<br>Defendant to be in person | Deft NP<br>BW / FTA<br>$5,000 C/C App<br>TW 02/12 VACATED | P NP<br>(N) IC<br>W NT | CTP ☐<br><br>PD: Molly Banas | T ☐<br>R ☐ | 5/3/1988 |
| Drew, Adam Knight Nikita<br>IC<br>93728 / 94000 | 3PA-19-00918CR | PTC 03/28 @ 2:30<br>TW 04/22 | P NP<br>N /☑<br>W NT | CTP ☐<br><br>Schwaiger (T) | T ☑<br>R ☐ | 10/10/1994 |
| Grable, Kirk<br>IC<br>93239 / 93722 | 3PA-18-00368CR | Evid Hrg 03/20 @ 3pm<br>Re : Motion to Supress<br>PTC 03/20 @ 3pm<br>TW 04/22<br>Supp breifing due 2 weeks prior to hrg | P NP<br>N /☑<br>W NT | CTP ☐<br><br>PD: Tim Ayer (T) | T ☑<br>R ☐ | 10/21/1978 |
| Hawes, Robert Dennis<br>IC<br>94009 / 94325 | 3PA-21-01098CR | PD to respond at next PTC if seeking DNA expert<br>PTC 04/03 @ 2:30<br>TW 04/22<br>Deft (T) | ☑ NP<br>N /☑<br>W NT | CTP ☐<br><br>PD:Elvina Meyer | T ☑<br>R ☐ | 9/13/1953 |
| Jackson JR, William J<br><br>95537 / 100905 | 3PA-16-02696CR | 04/07 Motions Deadline<br>02/20 Opposition Deadline<br>02/26 Reply Deadline<br>PTC 02/28 @ 2:30<br>TW 03/18 | ☑ NP<br>(N)/ IC<br>W NT | CTP ☐<br><br>Schapira (T) | T ☐<br>R ☐ | 1/20/1996 |
| Latham, Michael Glen<br><br>95008 / 95208 | 3PA-22-00642CR<br>Defendant to be in person | Deft to talk to atty Re: misdo BW<br>PTC 02/28 @ 2:30<br>TW 03/18<br>Deft (T) | ☑ NP<br>(N) IC<br>W NT | CTP ☐<br><br>PD: Molly Banas | T ☑<br>R ☐ | 9/28/1970 |
| Latham, Michael Glen | 3PA-23-01655CR<br>Defendant to be in person | | P NP<br>N / IC<br>W NT | CTP ☐ | T ☐<br>R ☐ | 9/28/1970 |
| Shirley III, Clarence Charles<br><br>94335 / 94955 | 3PA-20-01437CR<br>Deft Waives Appearance | PTC 02/28 @ 2:30<br>TW 03/18 | P NP<br>N /☑<br>W NT | CTP ☐<br><br>OVR. K Hansen (T)<br>PD: Elvina Meyer | T ☑<br>R ☐ | 4/2/1984 |

*End of Report*

**PTC - Log Sheet**

Judge: K. Kristiansen

In-Court: AT ___ CAT

CD No. 8

DA/MA: Anderson &
Caldwell & Howard

| Party Name/ Log Number | Case Number | Next Court Appearance | Attorney | R45 | DOB |
|---|---|---|---|---|---|
| Frazer, Christopher  30440  30615 | 3PA-22-01057CR | PTC 2/28 2:30  TW 3/18 | P (NP) N IC W NT  CTP ☐  Herbey (T) | T ☑  R ☐ | 6/25/1989 |
| Gadola, Deana Lee  32251  32445 | 3PA-23-00793CR | PTC 2/28 2:30  TW 3/18 | (P) NP N IC W NT Δ(T)  CTP ☐  Wolfe(T) | T ☑  R ☐ | 9/5/1978 |
| Geffe, Shavonne K  40315  40329 | 3PA-21-01621CR | PTC 2/28 2:30  TW 3/18 | P (NP) N IC W NT  CTP ☐  PD | T ☑  R ☐ | 5/12/1984 |
| Gericke, Michael Paul  24251  24410 | 3PA-23-02198CR | PTC 4/3 230  TW 4/22 | P (NP) N IC W NT  CTP ☐  Hannaman | T ☑  R ☐ | 6/14/1981 |
| Grable, Kirk  40330  40557 | 3PA-18-00368CR IC | Look for motion to supress  PTC 1/29 @ 9:30  TW Remains | P (NP) N / IC W NT  CTP ☐  PD | T ☐  R ☐ | 10/21/1978 |
| Greene, Alicia Dawn  32524  32606 | 3PA-22-00829CR | PTC 2/28 230  TW 3/18 | P (NP) N IC W NT  CTP ☐  OVR(T)  Chud(T) | T ☑  R ☐ | 6/30/1966 |
| Hamilton III, Glen E  32607  32708 | 3PA-16-01581CR | PTC 2/28 2:30  TW 3/18 | P (NP) N / IC W NT  CTP ☐  Chud(T) | T ☑  R ☐ | 7/1/1989 |
| Hammontree, Amber  25957  30147 | 3PA-16-00924CR | COP  2/29 @ 8:30 | (P) NP (N) IC W NT  CTP ☐  Caldwell  Herz(T) | T ☐  R ☐ | 5/29/1976 |
| Hannan, Colleen Hope  31131  31237 | 3PA-23-00233CR Co-Def D. Kordus | PTC 4/3 2:30  TW 4/22 | P (NP) (N) IC W NT  CTP ☐  Rahler | T ☑  R ☐ | 4/17/1989 |
| Hawes, Robert Dennis  34343  34545 | 3PA-21-01098CR IC | PTC 1/29 @ 9:30  TW Remains | P (NP) N (IC) W NT  CTP ☐  Rahler | T ☑  R ☐ | 9/13/1953 |

4/12

# PTC - Log Sheet

Judge: **Kristiansen**

'n-Court: AT CPT

CD No. 8

DA/MA: Caldwell

PD: B. Rainer

| Party Name/ Log Number | Case Number | Next Court Appearance | | Attorney | R45 | DOB |
|---|---|---|---|---|---|---|
| Fisher-White, Cody Thomas 32924 33130 | 3PA-22-01203CR trailing 23-1871CR, motion for Bail- MOOT | PTC 1/24 2:30 TW 2/12 | P NP N IC W NT | CTP PD | T ☑ R ☐ | 6/11/2000 |
| Fisher-White, Cody Thomas | 3PA-23-00527CR trailing 3PA-22-1871CR | | P NP N / IC W NT | CTP PD | T ☑ R ☐ | 6/11/2000 |
| Forks, Kwame 33209 33458 | 3PA-22-01387CR IC | PTC 1/24 230 TW 2/12 opposition Due 12/18 Reply Due 12/26 - PD to request Evid Hrg in reply | P NP N / IC W NT | CTP PD | T ☐ R ☐ | 2/3/1970 |
| Gadola, Deana Lee 30724 30832 | 3PA-23-00793CR | PTC 1/24 2:30 TW 2/12 | P NP N IC W NT (T) | CTP Wolfe for Butler | T ☑ R ☐ | 9/5/1978 |
| Geffe, Shavonne K 33459 33519 | 3PA-21-01621CR | PTC 1/24 230 TW 2/12 | P NP N IC W NT | CTP PD | T ☑ R ☐ | 5/12/1984 |
| Gericke, Michael Paul 23726 23754 | 3PA-23-02198CR | PTC 1/24 2:30 TW 2/12 | P NP N / IC W NT | CTP Hannaman | T ☑ R ☐ | 6/14/1981 |
| Gerry, Travis Houston 30215 30258 | 3PA-22-01077CR | PTC 1/24 2:30 TW 2/12 | P NP N IC W NT | CTP Herbey (T) | T ☑ R ☐ | 8/30/1999 |
| Grable, Kirk 33520 33635 | 3PA-18-00368CR IC | PTC 1/24 230 TW 2/12 | P NP N / IC W NT | CTP PD | T ☑ R ☐ | 10/21/1978 |
| Grace, Leanne Alynn 25703 25812 | 3PA-23-02034CR | PTC 2/28 2:30 TW 3/18 | P NP N IC W NT (T) | CTP McMaster for (T) Fink | T ☑ R ☐ | 4/11/1965 |
| Hawes, Robert Dennis 33636 33927 | 3PA-21-01098CR IC may file Expedited Re: Expert | PTC 1/24 2:30 TW 2/12 W/M | P NP N / IC W NT | CTP PD Rainer McDermott - NP | T ☑ R ☐ | 9/13/1953 |

# PTC - Log Sheet

Judge: **Kristiansen**

In-Court: NU
CD No. 8
DA/MA: DelFrate/Corliss
PD: B. Raker

| Party Name/ Log Number | Case Number | Next Court Appearance | Attorney | R45 | DOB |
|---|---|---|---|---|---|
| Hannan, Colleen Hope 31600/31718 | 3PA-23-00233CR Co-Def D. Kordus | PTC 1/24 @ 2:30 TW 2/12 | (P) NP / IC W NT CTP ☐ PD | T ☒ R ☐ | 4/17/1989 |
| Hawes, Robert Dennis 40454/40518 | 3PA-21-01098CR IC @ GLCC | PTC 12/13 @ 2:30 TW 1/8 wm | P (NP) / IC W NT CTP ☐ PD | T ☒ R ☐ | 9/13/1953 |
| Hayes, Dusten Dale 40520/40618 | 3PA-21-02657CR | PTC 12/13 @ 2:30 Motion Limine Ripe 12/13 TW 1/8 | P (NP) / IC W NT CTP ☐ PD | T ☒ R ☐ | 11/23/1985 |
| Hays, Troy A 40620/40728 | 3PA-23-01588CR | FTA BW 100 C/A | P (NP) / IC W NT CTP ☐ PD | T ☐ R ☐ | 1/2/1992 |
| Hess, Christopher Z 40730/40816 | 3PA-20-00648CR | PTC 12/13 @ 2:30 TW 1/8 | (P) NP N IC W NT CTP ☐ PD | T ☐ R ☐ | 9/29/1987 |
| Hess, Christopher Z | 3PA-23-01318CR | | P NP N IC W NT CTP ☐ | T ☐ R ☐ | 9/29/1987 |
| Hess, Christopher Zachary | 3PA-23-00603CR Trailing felony case | | P NP N IC W NT CTP ☐ | T ☐ R ☐ | 9/29/1987 |
| Jackson JR, William J 33640/34312 | 3PA-16-02696CR | PTC 1/24 @ 2:30 TW 2/12 | P (NP) N / IC W NT CTP ☐ Toft PD | T ☒ R ☐ | 1/20/1996 |
| Jerue, Tracy Lee 25242/25304 | 3PA-20-01152CR | PTC 12/13 @ 2:30 TW 1/8 | (P) NP N / IC W NT CTP ☐ Kopperid OPA | T ☒ R ☐ | 7/4/1979 |
| Jimenez, Jacob Wesley 30830/30940 | 3PA-23-01949CR | PTC 12/13 @ 2:30 TW 1/8 | (P) NP N / IC W NT CTP ☐ PD | T ☒ R ☐ | 5/31/1990 |
| Joe, Kory Morris Francis 40818/40852 | 3PA-23-00650CR | PTC 12/13 @ 2:30 TW 1/8 | (P) NP N / IC W NT CTP ☐ PD | T ☒ R ☐ | 10/24/1994 |
| Johnson, Nathaniel Wayne 40854/40914 | 3PA-22-00635CR | PTC 12/13 @ 2:30 TW 1/8 | P (NP) N IC W NT CTP ☐ PD | T ☒ R ☐ | 12/8/1992 |
| Keller, Errol 40916/41536 | 3PA-23-00606CR CTN 12 and 13 | PTC + Arqn 11/16 @ 1PM | (P) NP N IC W NT CTP ☐ PD | T ☐ R ☐ | 12/9/1969 |
| Keller, Errol | 3PA-23-00606CR | Δ to be in person | P NP N / IC W NT CTP ☐ | T ☐ R ☐ | 12/9/1969 |
| Keller, Errol Lee | 3PA-21-02227CR Trailing Felony | | P NP N / IC W NT CTP ☐ | T ☐ R ☐ | 12/9/1969 |
| King, Christopher George 41538/41556 | 3PA-23-00636CR | PTC 12/13 @ 2:30 TW 1/8 | P NP N / IC W NT CTP ☐ PD | T ☒ R ☐ | 10/22/1969 |
| Kingosak, Daniel David 31720/31756 | 3PA-23-00870CR | PTC 12/13 @ 2:30 TW 1/8 | P (NP) N / IC W NT CTP ☐ Weinraub OPA | T ☒ R ☐ | 12/6/1988 |
| Klippenstein, Sterling Alexander 33112/33148 | 3PA-22-02057CR | PTC 12/13 @ 2:30 | P (NP) N / IC W NT CTP ☐ Woods OPA | T ☒ R ☐ | 4/18/1995 |

# PTC - Log Sheet

Judge: **Kristiansen**

In-Court: NU
CD No. 8
DA/MA: J. Caldwell
PD: B. Raker / B. Nelson

| Party Name/ Log Number | Case Number | Next Court Appearance | | Attorney | R45 | DOB |
|---|---|---|---|---|---|---|
| Ferguson, Bethany Lynn Marie 25430/25610 | 3PA-22-01291CR Trailing Felony 1/c | PTC 11/15@2:30 TW 12/04 | P N W (NP) IC NT | CTP ☐ weinraub | T ☒ R ☐ | 11/3/1992 |
| Ferguson, Bethany Lynn Marie | 3PA-23-01200CR Trailing Felony | | P N W NP IC NT | CTP ☐ | T ☒ R ☐ | 11/3/1992 |
| Ferguson, Bethany Lynn Marie | 3PA-23-01479CR Following a SC matter | | P N W NP IC NT | CTP ☐ | T ☒ R ☐ | 11/3/1992 |
| Ferguson, Bethany Lynn Marie | 3PA-23-01654CR | | P N W NP IC NT | CTP ☐ | T ☒ R ☐ | 11/3/1992 |
| Fisher-White, Cody 32444/32502 | 3PA-22-01871CR | PTC 11/15@2:30 TW 12/04 | P N W NP IC NT | CTP ☐ PD | T ☐ R ☐ | 6/11/2000 |
| Forks, Kwame 32504/32538 | 3PA-22-01387CR | PTC 11/15@2:30 TW 12/04 | P N W NP IC NT | CTP ☐ PD | T ☐ R ☐ | 2/3/1970 |
| Frazer, Christopher 24830/25022 | 3PA-22-01057CR Co-Def Bouslaugh A to be in person | TS 10/23@3:30p | P N W NP IC NT | CTP ☐ Herberf (T) | T ☐ R ☐ | 6/25/1989 |
| Geffe, Shavonne K 32540/32746 | 3PA-21-01621CR A to be telephonic | PTC 11/15@2:30 TW 12/04 | P N W NP IC NT | CTP ☐ PD | T ☒ R ☐ | 5/12/1984 |
| Gerry, Travis Houston 23534/23734 | 3PA-22-01077CR | PTC 12/13@2:30 TW 1/08 | P N W NP IC NT | CTP ☐ Herb (T) | T ☒ R ☐ | 8/30/1999 |
| Grable, Kirk 30444/30546 | 3PA-18-00368CR 1/c | PTC 11/15@2:30 TW 12/04 | P N W NP IC NT | CTP ☐ PD | T ☒ R ☐ | 10/21/1978 |
| Hammontree, Amber 32748/33008 | 3PA-16-00924CR | PTC 11/15@2:30 TW 12/04 | P N W NP IC NT | CTP ☐ Herb (NP) | T ☒ R ☐ | 5/29/1976 |
| Hawes, Robert Dennis 33010/33142 | 3PA-21-01098CR IC | PTC 11/15@2:30 TW 12/04 VPm | P N W NP IC NT | CTP ☐ PD | T ☒ R ☐ | 9/13/1953 |
| Hayes, Dusten Dale 33144/33404 | 3PA-21-02657CR Motion limine Ripe-11/22 | PTC 11/15@2:30 TW 12/04 | P N W NP IC NT | CTP ☐ PD | T ☒ R ☐ | 11/23/1985 |
| Hays, Troy A 33106/33514 | 3PA-23-01588CR A to be present | PTC 11/15@2:30 TW 12/04 | P N W NP IC NT | CTP ☐ PD | T ☒ R ☐ | 1/2/1992 |
| Hess, Christopher Z 33516/33606 | 3PA-20-00648CR | PTC 11/15@2:30 TW 12/04 | P N W NP IC NT | CTP ☐ PD | T ☒ R ☐ | 9/29/1987 |
| Hess, Christopher Z | 3PA-23-01318CR | | P N W NP IC NT | CTP ☐ | T ☒ R ☐ | 9/29/1987 |
| Hess, Christopher Zachary | 3PA-23-00603CR Trailing felony case | | P N W NP IC NT | CTP ☐ | T ☒ R ☐ | 9/29/1987 |
| Jerue, Tracy Lee 31050/31134 | 3PA-20-01152CR | PTC 11/15@2:30 TW 12/04 | P N W NP IC NT | CTP ☐ Ropp | T ☒ R ☐ | 7/4/1979 |

**PTC - Log Sheet**

Judge: **Kristiansen**

In-Court: **NU**
CD No. **8**
DA/MA: **J. Caldwell**
PD: **B. Raker**

| Party Name/ Log Number | Case Number | Next Court Appearance | Attorney | R45 | DOB |
|---|---|---|---|---|---|
| Hawes, Robert Dennis 33940/34023 | 3PA-21-01098CR IC @ GCCC | PTC 10/11 @ 2:30 STW 10/30 28 | P N W (NP)/ IC NT    CTP ☐ PD | T ☒ R ☐ | 9/13/1953 |
| Hays, Troy A 34025/34134 | 3PA-23-01588CR | PTC 10/11 @ 2:30 STW 10/30 | P N W (NP)/ IC NT    CTP ☐ PD | T ☒ R ☐ | 1/2/1992 |
| Hess, Christopher Z 34045/34134 | 3PA-20-00648CR | PTC 10/11 @ 2:30 STW 10/30 | (P) N/ NP W IC NT (T)    CTP ☐ PD | T ☒ R ☐ | 9/29/1987 |
| Hess, Christopher Z | 3PA-23-01318CR | | P N W NP/ IC NT    CTP ☐ | T ☒ R ☐ | 9/29/1987 |
| Jerue, Tracy Lee 32522/32552 | 3PA-20-01152CR | PTC 10/11 @ 2:30 STW 10/30 | P N W (NP)/ IC NT    CTP ☐ OPA Koppered | T ☒ R ☐ | 7/4/1979 |
| Joe, Kory Morris Francis 34136/34231 | 3PA-23-00650CR | PTC 10/11 @ 2:30 STW 10/30 | (P) NP W / NT IC (T)    CTP ☐ PD | T ☒ R ☐ | 10/24/1994 |
| Johnson, Nathaniel Wayne 34233/34302 | 3PA-22-00635CR | PTC 10/11 @ 2:30 STW 10/30 | P N W (NP)/ IC NT    CTP ☐ PD | T ☒ R ☐ | 12/8/1992 |
| Kahakua-Brown, Saphire Manualani 31512/31550 | 3PA-22-01109CR | PTC 10/11 @ 2:30 STW 10/30 | (P) NP N/ IC W NT (T)    CTP ☐ Herbey (T) | T ☒ R ☐ | 5/15/2004 |
| Keller, Errol 34304/34404 | 3PA-23-00606CR | PTC 10/11 @ 2:30 STW 10/30 | P N W (NP)/ IC NT    CTP ☐ PD | T ☒ R ☐ | 12/9/1969 |
| Keller, Errol Lee | 3PA-21-02227CR Trailing Felony | | P N W NP/ IC NT    CTP ☐ | T ☒ R ☐ | 12/9/1969 |

**PTC - Log Sheet**
Judge: **Kristiansen**

P.D. Ricker

In-Court: CB / SB
CD No. 8
DA/MA: Caldwell / Howard

| Party Name/ Log Number | Case Number | Next Court Appearance | Attorney | R45 | DOB |
|---|---|---|---|---|---|
| Hammontree, Amber 2:56:18 2:59:17 | 3PA-16-00924CR | PTC: 10/11 @ 2:30 TW: 10/30 @ 8:30 | (P) NP N / IC W NT — CTP ☐ Herz | T ☒ R ☐ | 5/29/1976 |
| Hawes, Robert Dennis 3:10:46 3:11:46 | 3PA-21-01098CR IC | PTC: 9/6 @2:30 TW: 9/25 @8:30 WM | P NP N /(IC) W NT — CTP ☐ PD | T ☒ R ☐ | 9/13/1953 |
| Hayes, Dusten Dale 3:12:53 3:14:03 | 3PA-21-02657CR | PTC: 10/11 @2:30 TW: 10/30@8:30 | P NP N / IC W NT — CTP ☐ PD | T ☒ R ☐ | 11/23/1985 |
| Hegener, Christopher J 3:14:04 3:14:49 | 3PA-19-02627CR | BW FTA $4,000 C/C | P NP N / IC W NT — CTP ☐ PD | T ☐ R ☐ | 11/26/1980 |
| Hess, Christopher Z 3:16:22 | 3PA-20-00648CR Δ ARGN Δ appointed P.D. Δ denial | PTC: 9/6 @2:30 TW: 9/25@8:30 | (P) NP N / IC W NT — CTP ☐ Prose | T ☒ R ☐ | 9/29/1987 |
| Hess, Christopher Z 3:18:50 | 3PA-23-01318CR | PTC: 9/6 @2:30 TW: 9/25@8:30 | (P) NP N / IC W NT — CTP ☐ PD | T ☒ R ☐ | 9/29/1987 |
| Jackson JR, William J 3:18:56 3:23:51 | 3PA-16-02696CR | PTC: 9/12 @4pm TW: 9/25@8:30 | P NP N / IC W NT — CTP ☐ PD | T ☒ R ☐ | 1/20/1996 |
| Jerue, Tracy Lee 3:27:17 3:27:44 | 3PA-20-01152CR | PTC 9/6 @2:30 TW 9/25 @8:30 | P NP N / IC W NT — CTP ☐ OPA | T ☒ R ☐ | 7/4/1979 |
| Joe, Kory Morris Francis 3:27:45 3:28:45 | 3PA-23-00650CR | PTC: 9/6 @2:30 TW: 9/25 @8:30 | (P) NP N / IC W NT — CTP ☐ PD | T ☒ R ☐ | 10/24/1994 |
| Johnson, Nathaniel Wayne 3:29:39 3:30:16 | 3PA-22-00635CR | PTC: 9/6 @2:30 TW: 9/25 @8:30 | P NP N / IC W NT — CTP ☐ PD | T ☒ R ☐ | 12/8/1992 |

# PTC - Log Sheet

Judge: _____ **Kristiansen** _____

In-Court: CB
CD No. 8
DA/MA: Caldwell

| Party Name/ Log Number | Case Number | Next Court Appearance | | Attorney | R45 | DOB |
|---|---|---|---|---|---|---|
| Greene, Alicia Dawn 30650 30717 | 3PA-22-00829CR | Cont. 9.6 @ 2:30 TW 9.25 @ 8:30 | P (N)/ IC W NT | CTP ☐ DLb | T ✉ R ☐ | 6/30/1966 |
| Haggerty, Joshua Paul 33940 | 3PA-19-01629CR | Cont. 8.2 @ 2:30 TW 8.21 @ 8:30 | P NP (N) IC W NT | CTP ☐ PD | T ✉ R ☐ | 11/13/1982 |
| Haggerty, Joshua Paul 34004 | 3PA-19-01838CR Joined w/ 3PA-19-01629CR | ∨ | P NP (N) IC W NT | CTP ☐ ✓ | T ✉ R ☐ | 11/13/1982 |
| Hamilton III, Glen E 30600 30642 | 3PA-16-01581CR | Cont. 9.6 @ 2:30 TW 9.25 @ 8:30 | P (NP) N (IC) W NT | CTP ☐ DLb | T ✉ R ☐ | 7/1/1989 |
| Hammontree, Amber 24039 24122 | 3PA-16-00924CR | Cont. 8.2 @ 2:30 TW 8.2 @ 8:30 | P NP (N)/ IC W NT | CTP ☐ Wells for Herz | T ✉ R ☐ | 5/29/1976 |
| Hannan, Colleen Hope 24820 24938 | 3PA-23-00233CR Co-Def D. Kordus | Cont. 9.6 @ 2:30 TW 9.25 @ 8:30 | P NP N / IC W NT | CTP ☐ PD | T ✉ R ☐ | 4/17/1989 |
| Harris, Direll A 34007 34024 | 3PA-22-00671CR | Cont. 8.2 @ 2:30 TW 8.21 @ 8:30 | P (NP) N / IC W NT | CTP ☐ PD | T ✉ R ☐ | 6/15/1987 |
| Hawes, Robert Dennis 34025 34206 | 3PA-21-01098CR IC CRR Due by end of week | Cont. 8.2 @ 2:30 TW 8.21 @ 8:30 | P (NP) N (IC) W NT | CTP ☐ PD | T ✉ R ☐ | 9/13/1953 |
| Hayes, Dusten Dale 34207 34414 | 3PA-21-02657CR | Cont. 8.2 @ 2:30 TW 8.21 @ 8:30 | P NP ● / IC W NT | CTP ☐ PD | T ✉ R ☐ | 11/23/1985 |
| Hegener, Christopher J 34416 34450 | 3PA-19-02627CR | Cont. 8.2 @ 2:30 TW 8.21 @ 8:30 | (P) NP (N) IC W NT | CTP ☐ PD | T ✉ R ☐ | 11/26/1980 |

Run Date: 4/19/2023
Run Time: 8:05 am
Wednesday, April 19, 2023
2:30:00PM

**PTC - Log Sheet**
Judge: **K. Kristiansen**

In-Court: AT _CT_
CD No. __8__
DA/MA: _Delfrate_

✳ PD Ravier

| Party Name/ Log Number | Case Number | Next Court Appearance | | Attorney | R45 | DOB |
|---|---|---|---|---|---|---|
| Haggerty, Joshua Paul 35243 35342 | 3PA-19-01629CR | PTC 5/24 2³⁰ TW 6/12 | P NP N / IC W NT | CTP ☐ PD Ravier | T ☑ R ☐ | 11/13/1982 |
| Haggerty, Joshua Paul | 3PA-19-01838CR Joined w/ 3PA-19-01629CR | | P NP N / IC W NT | CTP ☐ | T ☐ R ☐ | 11/13/1982 |
| Hamilton III, Glen E 30016 30046 | 3PA-16-01581CR | PTC 6/28 2³⁰ TW 7/17 | P NP N / IC W NT | CTP ☐ Graser | T ☑ R ☐ | 7/1/1989 |
| Hammontree, Amber 31101 31210 | 3PA-16-00924CR | PTC 5/24 2³⁰ TW 6/12 | P NP N / IC W NT | CTP ☐ Herz | T ☑ R ☐ | 5/29/1976 |
| Hannan, Colleen Hope 33129 33322 | 3PA-23-00233CR Co-Def D. Kordus | PTC 6/28 2³⁰ TW 7/17 | P NP N / IC W NT | CTP ☐ PD Ravier | T ☐ R ☐ | 4/17/1989 |
| Harris, Direll A 35343 35402 | 3PA-22-00671CR | PTC 5/24 2³⁰ TW 6/12 | P NP N / IC W NT | CTP ☐ PD Ravier | T ☐ R ☐ | 6/15/1987 |
| Hawes, Robert Dennis 35754 35838 | 3PA-21-01098CR | PTC 6/28 2³⁰ TW 7/17 ᵉᵒᵐ | P NP N / IC W NT | CTP ☐ PD Ayer Howard | T ☑ R ☐ | 9/13/1953 |
| Hayes, Dusten Dale 35839 35931 | 3PA-21-02657CR motion in limine Ripe 5/24 | PTC 5/24 2³⁰ TW 6/12 | P NP N / IC W NT | CTP ☐ PD Ravier | T ☑ R ☐ | 11/23/1985 |
| Hegener, Christopher J 35937 35954 | 3PA-19-02627CR | PTC 5/24 2³⁰ TW 6/12 | P NP N / IC W NT | CTP ☐ PD Ayer | T ☑ R ☐ | 11/26/1980 |
| Jackson JR, William J 35955 40145 | 3PA-16-02696CR | PTC 5/24 2³⁰ TW 6/12 Remains | P NP N / IC W NT | CTP ☐ mudy - NP PD Ayer | T ☐ R ☐ | 1/20/1996 |

# Pretrial Conference - Log Sheet
## Judge: __Kari Kristiansen__

In-Court: Jpeters ___
CD No. __8__
DA/MA: Howard | Delfrate

| Party Name/ Log Number | Case Number | Next Court Appearance | Attorney | R45 | DOB |
|---|---|---|---|---|---|
| Elving, Christopher Douglas  005933  030154 | 3PA-22-00233CR | PTC 3.15 030@ TW 4.3.23 | P (NP) N / IC W NT  CTP ☐  PD | T ☒ R ☐ | 3/11/1990 |
| Engebretsen-Rogers, Anthony  030154  030213 | 3PA-21-01607CR | PTC 3.15 @030 TW 4.3 | P (NP) N / IC W NT  CTP ☐  PD | T ☒ R ☐ | 11/8/2002 |
| Ferguson, Bethany  030813  03149 | 3PA-22-01153CR Co-Def Kristopher Simpson | PTC 4.19 TW 5.8 | P N / IC W NT  CTP ☐  Kopperud | T ☐ R ☐ | 11/3/1992 |
| Forks, Kwame  003736  003958 | 3PA-22-01387CR | PTC 4.19 @030 TW 5.8.03 | (P) NP N / IC W NT  CTP ☐  Weiderhold | T ☒ R ☐ | 2/3/1970 |
| Geffe, Shavonne K  030301 | 3PA-21-01621CR | PTC 3.15 @030 TW 4.3.03 | P (NP) N / IC W NT  CTP ☐  PD | T ☒ R ☐ | 5/12/1984 |
| Haggerty, Joshua Paul  030333  030356 | 3PA-19-01629CR | PTC 3.15 @030 TW 4.3.23 | P NP N / IC W NT  CTP ☐  PD | T ☒ R ☐ | 11/13/1982 |
| Haggerty, Joshua Paul | 3PA-19-01838CR Joined with 3PA-19-1629CR | ↓ | P NP N / IC W NT  CTP ☐ | T ☐ R ☐ | 11/13/1982 |
| Hammontree, Amber  005509  005554 | 3PA-16-00924CR | PTC 3.15.03@030 TW 4.3.03 | P (NP) (N / IC) W NT  CTP ☐  Heade | T ☒ R ☐ | 5/29/1976 |
| Hawes, Robert Dennis  030102  030102 | 3PA-21-01098CR | PTC 4.19 @030 TW 5.8.03  KM | P (NP) (N / IC) W NT  CTP ☐  PD | T ☒ R ☐ | 9/13/1953 |
| Hayes, Dusten Dale  030606  030804 | 3PA-21-02657CR MHA to. be ripe @ 3.15 PTC | PTC 3.15.03 @030 TW 4.3.03 | P (NP) (N / IC) W NT  CTP ☐  PD | T ☒ R ☐ | 11/23/1985 |

# PTC - Log Sheet

**Judge:** K. Kristiansen

In-Court: AT CA

CD No. 8

DA/MA: Delfrate.

| Party Name/ Log Number | Case Number | Next Court Appearance | | Attorney | R45 | DOB |
|---|---|---|---|---|---|---|
| Fisher-White, Cody 31852 32040 | 3PA-22-01871CR | PTC 3/15 230 TW 4/3 | P NP N/IC W NT | CTP ☐ PD | T ☑ R ☐ | 6/11/2000 |
| Forks, Kwame 25316 25437 | 3PA-22-01387CR | PTC 2/8 230 TW 2/27 | P NP N/IC W NT | CTP ☐ Weiderholt | T ☑ R ☐ | 2/3/1970 |
| Geffe, Shavonne K 32041 32055 | 3PA-21-01621CR | PTC 2/8 230 TW 2/27 | P NP N/IC W NT | CTP ☐ PD | T ☑ R ☐ | 5/12/1984 |
| Greene, Alicia Dawn 23652 23805 | 3PA-22-00829CR | PTC 3/15 230 TW 4/3 | P NP N/IC W NT | CTP ☐ JMP | T ☑ R ☐ | 6/30/1966 |
| Haggerty, Joshua Paul 32056 32226 | 3PA-19-01629CR 208891 0454 Δ # | PTC 2/8 230 TW 2/27 | P NP N/IC W NT | CTP ☐ PD | T ☑ R ☐ | 11/13/1982 |
| Haggerty, Joshua Paul | 3PA-19-01838CR Joined with 3PA-19-1629 CR | | P NP N/IC W NT | CTP ☐ | T ☑ R ☐ | 11/13/1982 |
| Hawes, Robert Dennis 32230 32302 | 3PA-21-01098CR | PTC 2/8 230 TW 2/27 KM | P NP N/IC W NT | CTP ☐ PD | T ☑ R ☐ | 9/13/1953 |
| Hayes, Dusten Dale 32303 32330 | 3PA-21-02657CR | PTC 2/8 230 TW 2/27 | P NP N/IC W NT | CTP ☐ PD | T ☑ R ☐ | 11/23/1985 |
| Hegener, Christopher J 32331 32520 | 3PA-19-02627CR | PTC 2/8 230 TW 2/27 | P NP N/IC W NT | CTP ☐ PD | T ☑ R ☐ | 11/26/1980 |
| Ivanoff, Arthur C 32508 32527 | 3PA-22-01675CR | PTC 2/8 230 TW 2/27 | P NP N/IC W NT | CTP ☐ PD | T ☑ R ☐ | 3/7/1996 |

**PTC - Log Sheet**

Judge: **K. Kristiansen**

In Court: NU
CO No. 8
DA/MA: K. DelFrate
PD: B. Raker

| Party Name/ Log Number | Case Number | Next Court Appearance | Attorney | R45 | DOB |
|---|---|---|---|---|---|
| Elving, Christopher D 93358/93450 | 3PA-22-02088CR IC | Cont PTC 1/6 @ 2:30 TW 1/23 | P NP / N / IC W NT CTP ☐ PD | T ☒ R ☐ | 3/11/1990 |
| Ferguson, Bethany 93452/93544 | 3PA-22-01153CR Co-Def Kristopher Simpson | Cont PTC 1/6 @ 2:30 TW 1/23 | P NP / N / IC W NT CTP ☐ PD | T ☒ R ☐ | 11/3/1992 |
| Frazer, Christopher 90856/91012 | 3PA-22-01057CR Co-Def Bouslaugh | Cont PTC 2/10 @ 9AM TW 2/27 | P NP / N / IC W NT CTP ☐ Herbey | T ☒ R ☐ | 6/25/1989 |
| Hamilton III, Glen E 90822/90854 | 3PA-16-01581CR | Cont PTC 2/10 @ 9AM TW 2/27 | P NP / N / IC W NT CTP ☐ Payne | T ☒ R ☐ | 7/1/1989 |
| Harris, Direll A 93546/93618 | 3PA-22-00671CR | Cont PTC 2/10 @ 9AM TW 2/27 | P NP / N / IC W NT CTP ☐ PD | T ☒ R ☐ | 6/15/1987 |
| Hawes, Robert Dennis 92948/93134 | 3PA-21-01098CR Δ makes statement | Cont PTC 1/4 @ 2:30 TW 1/23 ✓ | ⓟ NP / N / IC W NT CTP ☐ PD | T ☒ R ☐ | 9/13/1953 |
| Jerue, Tracy Lee 91220/91508 | 3PA-20-01152CR Needs Arraigned on ctn 009 - 12/5 @ 8:30 Arraignment | Cont PTC 2/10 @ 9Am TW 2/27 | P NP / N / IC W NT CTP ☐ Kopperud OPA | T ☒ R ☐ | 7/4/1979 |
| Jones, Jerome 93620/93724 | 3PA-22-01665CR IC @ GCLC | Cont PTC TS 12/14 @ 11:30 TW 12/19 | P NP / N / ⓘⓒ W NT CTP ☐ PD | T ☒ R ☐ | 4/22/1970 |
| Kerr, Tasha 93726/93742 | 3PA-22-01600CR IC at HMCC | Cont PTC 1/6 @ 2:30 TW 1/23 | P NP / N / IC W NT CTP ☐ PD | T ☒ R ☐ | 7/27/1989 |
| Klippenstein, Sterling Alexander 93744/93758 | 3PA-22-02057CR IC | Cont PTC 1/6 @ 2:30 TW 1/23 | P NP / N / IC W NT CTP ☐ PD | T ☒ R ☐ | 4/18/1995 |

# Pre-Trial Conferences - Log Sheet

**Judge: Kristiansen**

**10/21/2022  9:00:00AM**

In-Court: SV
CD No.: ___
DAIMA: Corliss
PD: Baker

| Pay Info / Log Number | Case Number | Status (P / NP / NIC / IC / W / NT) | Attorney (CTP / PD / DLG / OPA) | Next Court Appearance | T / R | R45/5 |
|---|---|---|---|---|---|---|
| Bess, O'Keith B 10/16/1987  96251 | 3PA-22-01076CR | NIC | CTP/PD | Cont. PTC 12/9/22 @ 9AM  TW  12/19 | | |
| Chavis, Shyheim Stefan 03/12/1994  92129 | 3PA-16-02231CR | NP | CTP/PD | PTC 12/9 @ 9AM  TW  12/19 | | |
| Christiansen, Gavin Sullivan 02/11/1982  Go735 | 3PA-20-02148CR | NP | Ainsworth | TS 11/9/22 @ 4PM  TW | | |
| Cothers, Elijah Mark Pupik 02/12/1997  91159 | 3PA-21-01235CR | NIC | CTP/PD | TW Remains as Set  PTC 12/2 @ 9AM  TW  12/19 | | |
| Eakens, Matthew Harry 10/24/1976  94342 | 3PA-22-01234CR | TC | DLG | PTC 12/2 @ 9AM  TW  12/19 | | |
| Ferguson, Bethany 10/03/1992  92720 | 3PA-22-01153CR | NIC | CTP/PD | PTC 11/30 @ 2:30PM  TW  12/19 | | |
| Gerry, Travis Houston 08/30/1999  91302 | 3PA-22-01077CR | NP | Herby | PTC 1/6/23 @ 9:30PM  TW  1/23/23 | | |
| Grebie, Kirk 10/21/1978  91743 | 3PA-18-00368CR | NP | Laurey | PTC 1/6/23 @ 2:30PM  TW  1/23/23 | | |
| ...is, Direll A 09/15/1987  92271 | 3PA-22-00671CR | NP | CTP/PD | PTC 12/2 @ 9AM  TW  12/19 | | |
| Hawes, Robert Dennis 09/13/1953  92462 | 3PA-21-01098CR | NP | CTP/PD | PTC 12/2 @ 9AM  TW  12/19 | | |
| Jerue, Tracy Lee 07/04/1979  91917 | 3PA-20-01152CR | NP | CTP/PD (Lippert) | PTC 12/2 @ 9AM  TW  12/19 | | |
| Karr, Tasha 12/27/1989  92544 | 3PA-22-01600CR | NP | CTP/PD | PTC 12/2 @ 9AM  TW  12/19 | | |

**PTC - Log Sheet**

Judge: **K. Kristiansen**

In-Court: NU
CD No. 8
DA/MA: K. Del Frate
PD: B. Raker

| Party Name/ Log Number | Case Number | Next Court Appearance | Attorney | R45 | DOB |
|---|---|---|---|---|---|
| Anderson JR, James Francis 90040/90153 | 3PA-21-00824CR I/C | PTC 12/2 @ 9AM TW 12/19 | P NP (IC) N W NT CTP☐ Wotte | T☐ R☐ | 3/25/1988 |
| Bell, O'Keith B 91126/91206 | 3PA-22-01076CR IC | PTC 10/21 @ 9A TW 11/14 | P (NP) N / IC W NT CTP☐ PD | T☒ R☐ | 10/16/1987 |
| Chavis, Shyheim Stefan 91208/91236 | 3PA-16-02231CR | PTC 10/21 @ 9A TW 11/14 | P (NP) N / IC W NT CTP☐ PD | T☒ R☐ | 3/12/1994 |
| Christiansen, Gavin Sullivan 90400/90540 | 3PA-20-02148CR I/C | PTC 10/21 @ 9A TW 11/14 | P (NP) N (IC) W NT CTP☐ Ainsworth | T☒ R☐ | 1/11/1982 |
| Cruthers, Elijah Mark Pupik 91240/91308 | 3PA-22-01235CR | PTC 10/21 @ 9A BH @ 11AM TW 11/14 | P NP N / IC W NT CTP☐ PD | T☒ R☐ | 3/12/1997 |
| Dodd, Brandon H 90906/90955 | 3PA-22-00204CR | PTC 12/2 @ 9A TW 12/19 | P NP N (IC) W NT CTP☐ Fannon | T☒ R☐ | 10/27/1980 |
| Eakens, Matthew Harry 90700/90820 | 3PA-22-01234CR | ~~PTC 12/2 @ 9A~~ ✳PTC 10/21 @ 9A Calender Notice to Snu WK NT | P (NP) N / IC W CTP☐ Payne | T☒ R☐ | 11/24/1976 |
| Erickson, Walter Thane 91310/91338 | 3PA-19-00828CR trailing 3PA-22-690CR | PTC 10/21 @ 9A TW 11/14 | P NP N / IC W NT CTP☐ PD | T☒ R☐ | 10/27/1985 |
| Erickson, Walter Thane | 3PA-22-00690CR | | P NP N / IC W NT CTP☐ | T☒ R☐ | 10/27/1985 |
| Ferguson, Bethany 91340/91512 | 3PA-22-01153CR ~~ARGN on CTN-003 VGOR~~ | PTC 10/21 @ 9A TW 11/14 | P (NP) N / IC W NT CTP☐ PD | T☒ R☐ | 11/3/1992 |
| Ferguson, Bethany | 3PA-22-01153CR | | P NP N / IC W NT CTP☐ | T☒ R☐ | 11/3/1992 |
| Geffe, John F 91514/91828 | 3PA-22-01056CR COMPETANCY IC | CoP 10/4 @ 10:30 ALB | P NP N / IC W NT CTP☐ PD | T☐ R☐ | 4/1/1984 |
| Geffe, John F | 3PA-22-01056CR | | P NP N / IC W NT CTP☐ | T☐ R☐ | 4/1/1984 |
| Gould, Matthew 91830/91946 | 3PA-22-01236CR IC | PTC 10/21 @ 9AM TW 11/14 | P NP N / IC W NT CTP☐ PD | T☒ R☐ | 11/9/1982 |
| Gould, Matthew Harry | 3PA-22-01105CR IC | | P NP N / IC W NT CTP☐ | T☒ R☐ | 11/9/1982 |
| Hamilton III, Glen E 90550/90658 | 3PA-16-01581CR | PTC 12/2 @ 9A TW 12/19 | P (NP) N / IC W NT CTP☐ Payne | T☒ R☐ | 7/1/1989 |
| Harris, Direll A 91948/99002 | 3PA-22-00671CR | PTC 10/21 @ 9A TW 11/14 | P NP N / IC W NT CTP☐ PD | T☒ R☐ | 6/15/1987 |
| Hawes, Robert Dennis 92004/92054 | 3PA-21-01098CR | PTC 10/21 @ 9A TW 11/14 | P NP N / IC W NT CTP☐ | T☒ R☐ | 9/13/1953 |

# Pretrial Conference - Log Sheet
## Judge: __Kari Kristiansen__

In-Court: Jpeters *~fge~*

CD No. 8

DA/MA: *Anderson*

**✳PD Clark**

| Party Name/ Log Number | Case Number | Next Court Appearance | | Attorney | R45 | DOB |
|---|---|---|---|---|---|---|
| Bell, O'Keith B  030203  030242 | 3PA-22-01076CR IC  W/draw  mtn to  Compel | PTC.  9.03 @ 9a  Trial Wk  10.10.22 | P (NP) N (IC) W | CTP ☐  ✳ | T ☒ R ☐ | 10/16/1987 |
| Bouslaugh, Amber  005645  005847 | 3PA-22-01059CR  Bail Rev.  8.26.22  @ 9:30 | PTC.  10.19 @ 9:30  Trial Wk  11.14.22 | P (NP) (N) (IC) W NT | CTP ☐  Weintraub  OPA | T ☒ R ☐ | 9/29/1989 |
| Chavis, Shyheim Stefan  030247  030314 | 3PA-16-02231CR I/C | PTC.  9.03 @ 9a  Trial Wk  10.10.22 | P (NP) N (IC) W | CTP ☐  ✳ | T ☒ R ☐ | 3/12/1994 |
| Curtis II, Robert Emmett  030314  030340 | 3PA-22-00973CR | PTC.  9.01 @ 10:30  Trial Wk  10.10.22 | P (NP) (N) / (IC) W NT | CTP ☐  ✳ | T ☒ R ☐ | 6/3/1966 |
| Drew, Adam Knight Nikita  003030  003322 | 3PA-19-00918CR I/C @ CIPT | PTC  10.01 @ 9a  Trial Wk  11.1.22 | P (NP) N /(IC) W NT | CTP ☐  Schwaiger  OPA | T ☒ R ☐ | 10/10/1994 |
| Frazer, Christopher  005615 | 3PA-22-01057CR | PTC  10.19 @ 9:30  Trial Wk  11.14.22 | P (NP) (N/IC) W NT | CTP ☐  ✳ | T ☒ R ☐ | 6/25/1989 |
| Gallant, Brandon Ten Moons  030347  030450 | 3PA-21-02347CR | PTC  9.01 @ 10:30  Trial Wk  10.10.22 | P (NP) N (IC) W | CTP ☐  ✳ | T ☒ R ☐ | 7/7/1987 |
| Geffe, John F  030456  030722 | 3PA-22-01056CR | PTC  9.03 @ 9a  Trial Wk  10.10.22 | P (NP) N /(IC) W NT | CTP ☐  ✳ | T ☒ R ☐ | 4/1/1984 |
| Gerry, Travis Houston  003335  003402 | 3PA-22-01077CR I/C @ GCCC | PTC  10.01 @ 9a  Trial Wk  11.14.22 | P (NP) N (IC) W NT | CTP ☐  Herberg | T ☒ R ☐ | 8/30/1999 |
| Hawes, Robert Dennis  030740 | 3PA-21-01098CR I/C | PTC  9.03 @ 9a  Trial Wk  10.10.22 | P (NP) N /(IC) W NT | CTP ☐  ✳ | T ☒ R ☐ | 9/13/1953 |

# PTC - Log Sheet

Judge: **KRISTIANSEN**

In-Court: DC

CD No. 8

DA/MA: Anderson / PD Raker

**\*\*All Defendants In-Custody / Not Present\*\***

| Party Name/ Log Number | Case Number | Next Court Appearance | | | Attorney | R45 | DOB |
|---|---|---|---|---|---|---|---|
| Anderson JR, James Francis 90240 | 3PA-21-00824CR I/C @ GCCC | PTC 09/23/22 900 TW 10/10/22 830 | P  NP N / IC W  NT | | CTP ☐ Wolfe | T ☐ R ☐ | 3/25/1988 |
| Chavis, Shyheim Stefan 90935 | 3PA-16-02231CR I/C @ SCCC | PTC 08/11/2022 230 TW 09/06/22 830 | P  NP N / IC W  NT | | CTP ☐ PD | T ☐ R ☐ | 3/12/1994 |
| Christiansen, Gavin Sullivan 90415 | 3PA-20-02148CR I/C @ GCCC | PTC 09/23/22 900 TW 10/10/22 830  Motions Deadline 08/05/22 | P  NP N / IC W  NT | | CTP ☐ Ainsworth | T ☐ R ☐ | 1/11/1982 |
| Cizek, Nicole Annette 91117 | 3PA-21-02070CR | PTC 08/10/22 230 TW 09/06/22 830 | P  NP N / IC W  NT | | CTP ☐ PD | T ☐ R ☐ | 12/7/1962 |
| Harris, Direll A 91149 | 3PA-22-00671CR | PTC 09/23/22 900 TW 10/10/22 830 | P  NP N / IC W  NT | | CTP ☐ PD | T ☐ R ☐ | 6/15/1987 |
| Hawes, Robert Dennis 91219 | 3PA-21-01098CR I/C @ GCCC | PTC 08/11/2022 230 TW 09/06/22 830 | P  NP N / IC W  NT | | CTP ☐ PD | T ☐ R ☐ | 9/13/1953 |
| Jerue, Tracy Lee 92831 | 3PA-20-01152CR Co-Deft Mason/Smith | PTC 08/11/2022 230 TW 09/06/22 830 | P  NP N / IC W  NT | | CTP ☐ OPA Kopperud | T ☒ R ☐ | 7/4/1979 |
| Johnston, Trace 90656 | 3PA-21-02417CR IC | PTC 08/11/2022 230 TW 09/06/22 830 | P  NP N / IC W  NT | | CTP ☐ Fannon | T ☐ R ☐ | 11/21/1980 |
| Johnston, Trace | 3PA-21-02417CR | SEE ABOVE | P  NP N / IC W  NT | | CTP ☐ | T ☐ R ☐ | 11/21/1980 |
| Laporte, Victoria Irene 91259 | 3PA-22-00512CR | PTC 08/10/22 230 TW 09/06/22 830 | P  NP N / IC W  NT | | CTP ☐ PD | T ☐ R ☐ | 1/1/1995 |

Run Date: 6/8/2022
Run Time: 1:19 pm
Friday, June 10, 2022
9:00:00AM

# PTC - Log Sheet

Judge: **Kristiansen**

In-Court: SV
CD No.
DA/MA: Anderson
PD: Baker

| Party Name/ Log Number | Case Number | Next Court Appearance | | Attorney | R45 | DOB |
|---|---|---|---|---|---|---|
| Anderson, Edwin Laroy 92856 / 92957 | 3PA-22-00372CR | PTC 8/10/22 @ 2:30pm  TW 9/6/22 @ 8:3cAm | P (NP) (N/IC) W NT | CTP ☐  Boutel | T ☑ R ☐ | 7/27/1987 |
| Bendt, Jeremy M 90255 / 90531 | 3PA-18-01208CR I/C @ MSPT | TS 6/20/22 @ 8:30AM maintain    TW | P NP (N/IC) W NT | CTP ☐  Williams | T ☐ R ☐ | 12/15/1988 |
| Bendt, Jeremy Matthew 90255 / 90531 | 3PA-18-01287CR I/C @ MSPT | ↓  See Above | P NP (N/IC) W NT | CTP ☐  Williams | T ☐ R ☐ | 12/15/1988 |
| Bourasaw, Thomas 92806 / 92850 | 3PA-21-01629CR I/C @ GCCC | PTC 7/15/22 @ 9AM  TW 8/2/22 @ 8:3cAm | P (NP) N/IC W NT | CTP ☐  Boutel | T ☑ R ☐ | 2/22/2002 |
| Bourasaw, Thomas Ryan | 3PA-21-00063CR I/C @ GCCC | ↓  See Above | P (NP) N/IC W NT | CTP ☐  Boutel | T ☑ R ☐ | 5/23/2002 |
| Brockman, Kavontrae James 93533 / 9306 | 3PA-22-00098CR I/C @ GCCC | PTC 7/15/22 @ 9AM  TW 8/2/22 @ 8:3c Am | P (NP) N/IC W NT | CTP ☐  PD | T ☑ R ☐ | 11/15/1997 |
| Cohen, James Paul D 90811 / 90903 | 3PA-22-00546CR | PTC 8/11/22 @ 2:3cpm  TW 9/6/22 @ 8:3cAm | P NP (N/IC) W NT | CTP ☐  Wolf | T ☑ R ☐ | 9/30/2001 |
| Drew, Adam Knight Nikita 92706 / 92755 | 3PA-19-00918CR I/C @ CIPT | PTC 8/11/22 @ 2pm  TW 9/6/22 @ 8:3cAm | P (NP) N/IC W NT | CTP ☐  Schweiger | T ☑ R ☐ | 10/10/1994 |
| Drover, Mitchell Lewis 93608 / 93632 | 3PA-22-00211CR I/C @ GCCC | PTC 7/15 @ 9AM  TW 8/2/22 @ 8:3cAm | P (NP) N/IC W NT | CTP ☐  PD | T ☑ R ☐ | 5/25/1994 |
| Gallant, Brandon Ten Moons 91517 / 91838 | 3PA-21-02347CR | PTC 8/11/22 @ 2:3cpm  TW 9/6/22 @ 8:3cAm | P NP N/IC W NT | CTP ☐  Allen | T ☑ R ☐ | 7/7/1987 |
| Grable, Kirk 90641 / 90740 | 3PA-18-00368CR I/C @ CIPT | PTC 10/21/22 @ 9AM  TW 11/04/22 @ 8:3cAM | P (NP) N/IC W NT | CTP ☐  Lowry | T ☑ R ☐ | 10/21/1978 |
| Hamilton III, Glen E 91630 / 91723 | 3PA-16-01581CR | PTC 9/23/22 @ 9AM  TW 10/10/22 @ 8:3cAM | P NP (N/IC) W NT | CTP ☐  DLG | T ☑ R ☐ | 7/1/1989 |
| Hawes, Robert Dennis 93636 / 93655 | 3PA-21-01098CR I/C @ GCCC | PTC 7/15/22 @ 9AM  TW 8/2/22 @ 8:3c Am | P (NP) N/IC W NT | CTP ☐  PD | T ☑ R ☐ | 9/13/1953 |
| Jackson, Kendra Annette 91734 / 91824 | 3PA-17-00944CR | PTC 8/10/22 @ 2:30pm  TW 9/6/22 @ 8:3cAm | (P) (NP) (N/IC) W NT | CTP ☐  DLG | T ☑ R ☐ | 8/21/1984 |
| Jerue, Tracy Lee 93040 / 93458 | 3PA-20-01152CR Co-Deft Mason/Smith | PTC 7/15/22 @ 9AM  TW 8/2/22 @ 8:3cAm | P (NP) (N/IC) W NT | CTP ☐  Kopperud | T ☑ R ☐ | 7/4/1979 |
| Johnston, Trace 91234 / 91407 | 3PA-21-02417CR IC | PTC 7/15/22 @ 9AM  TW 8/2/23 @ 8:3cAm | P (NP) N/IC W NT | CTP ☐  Fink | T ☑ R ☐ | 11/21/1980 |
| Kawanishi, Alexander Marcel Shyo 93685 / 93712 | 3PA-22-00331CR IC | PTC 7/15/22 @ 9AM  TV 8/2/22 @ 8:3cAm | P NP N/IC W NT | CTP ☐  PD | T ☐ R ☐ | 5/20/1993 |
| Kretschek, Andrea Eileen 91530 / 91628 | 3PA-21-00391CR | PTC 8/11/22 @ 2:3cpm  TW 9/6/22 @ 8:3cAM | P NP N/IC W NT | CTP ☐  DLG | T ☑ R ☐ | 5/10/1973 |

**PTCs - Log Sheet**

Judge: _____ Kristiansen _____

** All Parties L3 **

In-Court: __RM__
CD No. __Courtroom 8__

DA: Anderson / Corliss / Howard / Shidner
PD: Ayre / Raker / Hedland / Hoffer / Lowery

| Party Name/ Log Number | Case Number | Next Court Appearance | | Attorney | R45 | DOB |
|---|---|---|---|---|---|---|
| Drew, Adam Knight Nikita 091740 / 091844 | 3PA-19-00918CR I/C @ CIPT | Cont. PTC 06/10/22 @ 9AM TW 06/27/22 @ 8:30AM | P NB N / IC W NT | CTP ☐ OPA - Schwaiger | T ☒ R ☐ | 10/10/1994 |
| Drover, Mitchell Lewis 091845 / 091925 | 3PA-22-00211CR I/C @ GCCC | Cont. PTC 06/10/22 @ 9AM TW 06/27/22 @ 8:30AM | P NB N / IC W NT | CTP ☐ PD | T ☒ R ☐ | 5/25/1994 |
| Durgan, Kimberly 091925 / 092035 | 3PA-18-01768CR | Cont. PTC 06/08/22 @ 2:30PM TW 06/27/22 @ 8:30AM | P NP N / IC W NT | CTP ☐ Zorea | T ☒ R ☐ | 1/3/1985 |
| Grable, Kirk 092035 / 092110 | 3PA-18-00368CR I/C @ CIPT | Cont. PTC 06/10/22 @ 9AM TW 06/27/22 @ 8:30AM | P NB N / IC W NT | CTP ☐ PD | T ☒ R ☐ | 10/21/1978 |
| Hawes, Robert Dennis 092110 / 092159 | 3PA-21-01098CR I/C @ GCCC | Cont. PTC 06/10/22 @ 9AM TW 06/27/22 @ 8:30AM | P NB N / IC W NT | CTP ☐ PD | T ☒ R ☐ | 9/13/1953 |
| Jackson, Kendra Annette 092205 / 092239 | 3PA-17-00944CR | Cont. PTC 06/10/22 @ 9AM TW 06/27/22 @ 8:30AM | P NP N / IC W NT | CTP ☐ Petersen | T ☒ R ☐ | 8/21/1984 |
| Kilgo, Michael J 092242 / 092605 | 3PA-18-01550CR I/C @ AJ | Cont. PTC 08/11/22 @ 2:30PM TW 09/06/22 @ 8:30AM | P NB N / IC W NT | CTP ☐ PD | T ☒ R ☐ | 8/25/1959 |
| Kretschek, Andrea Eileen 092610 / 092634 | 3PA-21-00391CR | Cont. PTC 06/10/22 @ 9AM TW 06/27/22 @ 8:30AM | P NB N / IC W NT | CTP ☐ Petersen | T ☒ R ☐ | 5/10/1973 |
| Latocha, Nicholas Christopher 092637 / 092659 | 3PA-21-02680CR I/C @ MSPT | Cont. PTC 06/10/22 @ 9AM TW 06/27/22 @ 8:30AM | P NB N / IC W NT | CTP ☐ PD | T ☒ R ☐ | 12/24/1990 |
| Lawrence, Christopher James 092701 / 093015 | 3PA-21-00320CR Co-Def Verna Lawrence | Cont. PTC 06/10/22 @ 9AM TW 06/27/22 @ 8:30AM | P NB N / IC W NT | CTP ☐ Petersen | T ☒ R ☐ | 9/24/1982 |

In the Superior Court for the State of Alaska at Palmer

| | | | |
|---|---|---|---|
| **Courtroom:** | 8 | **Judge:** | K. Kristiansen |
| **Date:** | Wednesday, March 30, 2022 | **Clerk:** | AT |
| **Plaintiff:** | State of Alaska        vs. | | |

| | | | |
|---|---|---|---|
| **Defendant's Name:** | **Case No:** | **DOB:** | **Charge(s):** |
| Robert Hawes | 3PA-21-1098 CR | 09/13/1953 | Sex Abuse Minor 1- Penetrate Vic Undr 13 (x3), Sex Abuse Minor 2-Contact, Vict Undr 13 |

**Type of Proceedings:**   Bail Hearing

| **Counsel Present:** | Plaintiff: | Melissa Howard– (DA / L3) |
|---|---|---|
| | Defendant: | Tim Ayer – (PD / L3) |

**Defendant:**   Present, In Custody @ GCCC – (L3)

**COURT ORDERS:**
**Proposed third party is not from the state of Alaska, proposed third party would be somewhat dependent on Defendant**
**Don't think proposed third party is strong enough to reduce bail**
**Don't think proposal will reasonably assure appearance / Concerns about performance**
**Defendants bail proposal DENIED**
**Pretrial Conference on 04/15/2022 at 9:00 am (p/s) – REMAINS**

**Summary of Proceedings:**

| | |
|---|---|
| 1:30:29 PM | **On Record**<br>Court identifies case and parties |
| 1:30:52 PM | **District Attorney**<br>Want to make sure victims grandpa / guardian generally calls can we check ? |
| 1:31:10 PM | **COURT:     Confirms no other party present – Clerk confirms only 3 lines on L3**<br>*Alleged victim guardian not present* |
| 1:31:15 PM | **Public Defender**<br>Reduce bail to $6000 cash posting<br>Add third party custodian Earl Love who is on the phone<br>Then have monitoring by Ped to include alcohol monitor and exclusion zones |
| 1:31:52 PM | **COURT:     Confirms - Proposed Third Party Not Present** |
| 1:32:05 PM | **Public Defender**<br>May I mute my line to give him a buz, in another time zone – *parties wait silently* |
| 1:32:29 PM | ***Parties wait silently while Public Defender attempts to contact proposed third party*** |
| 1:33:40 PM | **Public Defender**<br>He's calling in right now |
| 1:33:45 PM | ***Parties wait silently for Proposed third party to join the line*** |
| 1:33:58 PM | **COURT:**<br>**Propose Mr Hawes living with Mr Love out of state?** |

**These notes are not the official record. The official record of the hearing is the electronic recording. ADR 35(a).**

| 1:34:04 PM | **Public Defender** |
| | Yes Mr Love currently out of state, he is retired, have flexibility to come to Alaska |
| | Temporarily live in Hotel until find apartment |
| | Mr Hawes in custody can't go back to where living |
| | Will work with Ped the whole way, but plan to live here in town initially until find apartment |

| 1:34:55 PM | ***Proposed third party joins line – Mr Love*** |

| 1:35:15 PM | ***COURT:*** **Explains Process to Mr Love / Provides Update to Mr Love** |

| 1:35:27 PM | **District Attorney** |
| | Like to question proposed 3rd party but I am already opposed given the level of offense but happy to question Mr Love |

| 1:35:52 PM | **Witness Sworn/Affirmed:** |
| | Earl Robert Love Occ: Disabled |
| | Woodsocket, Rhode Island |

| 1:36:36 PM | **Direct Examination by Public Defender** |
| | - I do (know Defendant) |
| | - 45 years (how long) |
| | - My wife knew him before I did, co-workers |
| | - Yes (known him about 45 years) |
| | - I'm aware of that (aware charged with multiple sex offenses against child) |
| | - Yes (willing to be third party) |
| | - I do understand (understand duties) |
| 1:37:34 PM | - Well if he violates I'm pretty much as liable as he is (your understanding) |
| | - I would have to call in (what have to do if violates) |
| | - yes (willing to do that) |
| | - I'm not sure (not a witness) |
| | - I have not (been subpoena) |
| | - No (currently on felony probation) |
| | - I do not (don't live in Wasilla) |
| | - Get on plane, fly out, get us an apartment, get us motel until can get apartment until can get this straightened out |
| | - Also have daughters going to come with me for short period of time |
| | - 29 (age of daughter) |
| | - Of course I will (no contact with minors and don't drink, willing to report) |
| | - I understand (don't have to stop, just have to call in) |
| 1:39:56 PM | - Absolutely (understand level of offense, how serious charges) |
| | - I do not (any hesitation about being third party) |
| | - I believe I can yes (physically capable) |

| 1:40:24 PM | **Public Defender** |
| | *Pass the witness* |

| 1:40:40 PM | ***Alleged victim guardian / representative Joins Line*** |

| 1:40:48 PM | **Cross Examination by District Attorney** |
| | - I am (currently living in Rhode Island) |
| | - No (no current criminal charges) |

03-30-22 3PA-21-1098 CR Hawes.docm                                    Page 2 of 4
**These notes are not the official record.  The official record of the hearing is the electronic recording.  ADR 35(a).**

Case 3:24-cv-00124-SLG-KFR     Document 13-3     Filed 01/27/25     Page 31 of 42

Exhibit 3 - Page 31 of 42

| | |
|---|---|
| | - To be honest I raised a lot of hell when I was young (older criminal history) |
| | - No felonies |
| | - Yes but how did you get ahold of that before 18(burglary in 77 in Arizona) |
| | - I was quite a hellion |
| | - Yes, it was (in Arizona) |
| 1:42:06 PM | - I am 62 years old |
| | - I have not (ever been to Alaska) |
| | - Yes (wife knew Mr Hawes before you) |
| | - He took her away from abusive situation, similar to what looking at now |
| | - Can I put my wife on can give more information? |
| 1:42:57 PM | - Old history rescued her, had step father abusive he took her away from that, that's about as far as I can go into that |
| | - It was in the 70's, at least 45 years (how long until you meet) |
| | - In Tuscan Arizona (where met) |
| 1:43:46 PM | - Its been quite some time, been in touch on phone for some time |
| | - Never met her, never spoke to her (know Ms Flores) |
| | - I do not (know David Goodrich) |
| | - No (know Cole Goodrich) |
| | - Doesn't sound familiar |
| 1:44:50 PM | - I do not (you drive) |
| | - I'm bringing my daughter with me and she does drive, I'm disabled, I have leg problems |
| | - I suppose I could but just not a good idea (don't drive or physical cant drive) |
| | - Kaitlin Love (daughters name) |
| 1:45:46 PM | - As long as necessary, probably few days until I get settled in (how long she staying in Alaska) |
| | - Robert can drive and has vehicles |
| | - She will make sure I'm settled before she lives |
| | - She does (Kaitlin have kids) |
| | - 15 year old and 17 year old (ages) |
| | - No staying with father (kids coming) |
| | - She's home schooler |
| 1:46:57 PM | - She is worried about it, wants to make sure I get home alive |
| | - No she's never met him my older 2 have but she's never met him (she met Mr Hawes) |

1:47:36 PM    **Public Defender**
No further questions
No further evidence

1:47:45 PM    **District Attorney**
No, don't know if want to hear from victim's guardian

1:47:57 PM    **COURT:    Informs Alleged victim guardian of proposal**

1:48:30 PM    ***Alleged victim guardian makes statement***

1:51:13 PM    **Argument by District Attorney**
*State opposes the request*
Oppose reducing to $6000 cash don't think adequate to ensure appearance or protect public or protect victim, also oppose Mr Love
3rd or 4th bail hearing now, last time court said court would entertain reducing bail amount with a strong third party
Based on level of offense, there is rebuttable presumption that Defendant is substantial risk to not appear and poses danger to victim, others, or community – elaborates

**These notes are not the official record. The official record of the hearing is the electronic recording. ADR 35(a).**

Case 3:24-cv-00124-SLG-KFR    Document 13-3    Filed 01/27/25    Page 32 of 42

Exhibit 3 - Page 32 of 42

| | |
|---|---|
| 1:52:11 PM | Already has substantial risk of not appearing – elaborates |
| | *Continued Argument by District Attorney* |
| | Think third party custodian needs to be much stronger, Defendant is a flight risk – elaborates |
| | States prospective this is very strong case, 4-year-old girl, son as witness – elaborates |
| | *Continued Argument* |
| 1:54:48 PM | ***Alleged victim guardian makes statement*** |
| 1:55:22 PM | **Public Defender Objection** |
| 1:55:54 PM | ***Alleged victim guardian continues to make statement*** |
| 1:58:06 PM | **Rebuttal Argument by Public Defender** |
| 2:04:19 PM | **COURT:    Explains Bail Review Hearing / Process** |
| | For Benefit of Mr Goodrich, the court is not ludacris, the court is bound to review |
| | ***Explains what the court is looking at, nature of offense, charges – elaborates*** |
| 2:06:18 PM | **COURT:    FINDINGS / REMARKS / ORDERS** |
| | **Proposed third party is not from the state of Alaska, proposed third party would be** |
| | **somewhat dependent on Defendant** |
| | **Don't think proposed third party is strong enough to reduce bail** |
| | **Don't think will reasonably assure appearance / Concerns about performance** |
| 2:07:39 PM | **Defendants bail proposal DENIED** |
| | **Pretrial Conference on 04/15/2022 at 9:00 am (p/s) – REMAINS** |
| 2:07:50 PM | **Off record** |

03-30-22 3PA-21-1098 CR Hawes.docm                                                    Page 4 of 4
**These notes are not the official record.  The official record of the hearing is the electronic recording.  ADR 35(a).**
Case 3:24-cv-00124-SLG-KFR      Document 13-3      Filed 01/27/25      Page 33 of 42
Exhibit 3 - Page 33 of 42

**PTC - Log Sheet**

Judge: **K. Kristiansen**

In-Court: AT CH

JD No. 8

DA/MA: D. Anderson

| Party Name/ Log Number | Case Number | Next Court Appearance | | Attorney | R45 | DOB |
|---|---|---|---|---|---|---|
| Grable, Kirk 91623 91717 | 3PA-18-00368CR IC - CIPT | PTC 4/15 @ 9 TW 5/23 | P (NP) N (IC) W NT | CTP ☐ PD-Dan Lowrey | T ☑ R ☐ | 10/21/1978 |
| Hamilton III, Glen E 91718 91807 | 3PA-16-01581CR | PTC 6/10 @ 9 TW 7/18 | P (NP) N (IC) W NT | CTP ☐ M.Chud | T ☑ R ☐ | 7/1/1989 |
| Hawes, Robert Dennis 91808 91907 | 3PA-21-01098CR IC | PTC 4/15 @ 9 BAS TW 5/23 BAS | P (NP) N (IC) W NT | CTP ☐ DA·Howard PD.Berntsen | T ☑ R ☐ | 9/13/1953 |
| Jerue, Tracy Lee 91908 92112 | 3PA-20-01152CR Co-Deft Mason/Smith | PTC 6/10 @ 9 TW 7/18 | P (NP) N (IC) W NT | CTP ☐ Weinraub for OPA Hopperud | T ☑ R ☐ | 7/4/1979 |
| Lish, Jake R 92113 92157 | 3PA-19-02903CR ☒ | NO ACTION OSBW REMAINS | P N/(IC) W NT | CTP ☐ Brett Bernsten for Eric Hedland-NP | T ☐ R ☐ | 6/23/1989 |
| Lock, Joseph Edward 92158 92314 | 3PA-20-02710CR IC Co-Deft Nieves | PTC 6/10 @ 9 TW 7/18 | P (NP) N (IC) W NT | CTP ☐ PD·Berntsen | T ☑ R ☐ | 10/18/1994 |
| Marrs II, Patrick Edward 92315 92353 | 3PA-20-02778CR IC at CIPT | PTC 4/15 @ 9 TW 5/23 | P (NP) N (IC) W NT | CTP ☐ PD.Berntsen | T ☑ R ☐ | 2/7/1963 |
| Mason JR, Henry Lamont Convington 91908 92112 | 3PA-20-01153CR IC co-defs | PTC 6/10 @ 9 TW 7/18 | P (NP) N/(IC) W NT | CTP ☐ OPA Hatten Greer | T ☑ R ☐ | 9/24/1988 |
| McElwain, Thomas Bertrand 92353 92422 | 3PA-19-01281CR IC | PTC 4/15 @ 9 TW 5/23 | P (NP) N/(IC) W NT | CTP ☐ Regan Williams | T ☑ R ☐ | 4/26/1970 |
| Mirassou, Maximilian 92423 - RdC18M ADJ Trailing 93947 -94038 | 3PA-15-01821CR IC | PTC 4/15 @ 9 TW 5/23 | P (NP) N/(IC) W NT | CTP ☐ Ainsworth | T ☑ R ☐ | 7/8/1968 |

In the Superior Court for the State of Alaska at Palmer

| | | | |
|---|---|---|---|
| **Courtroom:** | 8 | **Judge:** | K. Kristiansen |
| **Date:** | Tuesday, January 04, 2022 | **Clerk:** | JM |
| **Plaintiff:** | State of Alaska          vs. | | |

| **Defendant's Name:** | **Case No:** | **DOB:** | **Charge(s):** |
|---|---|---|---|
| Robert Hawes | 3PA-21-1098 CR | 09/13/1953 | SAM 1 (x3), SAM 2 |

| | |
|---|---|
| **Type of Proceedings:** | Bail Hearing |
| **Counsel Present:** | Plaintiff:    Ms. Howard– (DA / L3) |
| | Defendant:    Mr. Ayer– (PD / L3) |
| **Defendant:** | Present In Custody@ GCCC – L3 |

## COURT ORDERS: Bail continues

**Summary of Proceedings:**

| | |
|---|---|
| 1:05:48 PM | **On Record**<br>Court identifies case and parties |
| 1:05:49 PM | **Public Defender**<br>Request the bail be reduced to an amount that Mr. Hawes can afford<br>Ability to pay $3,000 plus PED with passes for employment<br><br>**District Attorney**<br>Opposed, *goes into details of the SAM case* |
| 1:12:58 PM | **Public Defender**<br>There is a safe guard with PED<br>She's overstating the D.N.A.<br>Incorrect that the D.N.A. is "on her underwear"<br>Hard to believe anything would happen if he were to be released |
| 1:16:49 PM | **COURT:**<br>**There is a presumption that there is a flight risk and risk to the community**<br>**The package that has been proposed to the court is not complete**<br>**Not going to delete that aspect of the bail**<br>**Bail will not be changed**<br>**Pretrial Conference on Feb 18, 2022** |
| 1:19:03 PM | **Off record** |

**These notes are not the official record. The official record of the hearing is the electronic recording. ADR 35(a).**

**PTC - Log Sheet**

Judge: _K. Kristiansen_

In Court: AT ~~CAT~~

CD No. 8

DA/MA: Krista Anderson (DA/L3)

| Party Name/ Log Number | Case Number | Next Court Appearance | Attorney | R45 | DOB |
|---|---|---|---|---|---|
| Anderson JR, James Francis  90358 (Recall) (Butler NP)  93037 - 93120 | 3PA-21-00824CR IC | PTC 2/18 @ 9  TW 3/29 | P (NP) N / (IC) W NT  CTP ☐  W.Wolfe | T ☑ R ☐ | 3/25/1988 |
| Bendt, Jeremy M  90500  90622 | 3PA-18-01208CR IC at SCCC | TS 1/21 @ 11  Any motions filed before 1/21  TW Remains | P (NP) N / IC W NT  CTP ☐  R.Williams | T ☐ R ☐ | 12/15/1988 |
| Bendt, Jeremy Matthew | 3PA-18-01287CR IC at SCCC | | P   NP N   IC W   NT  CTP ☐ | T ☐ R ☐ | 12/15/1988 |
| Christiansen, Gavin Sullivan  90623  90704 | 3PA-20-02148CR IC | TS 1/21 @ 11  motions filed before 1/21  TW Remains | P (NP) N / (IC) W NT  CTP ☐  Ainsworth | T ☐ R ☐ | 1/11/1982 |
| Curtis, Joshua Lee  93228  93323 | 3PA-21-01767CR Co-def Salmon | PTC 2/18 @ 9  TW 3/29 | (P) N / IC W  CTP ☐  PD | T ☑ R ☐ | 4/3/1983 |
| Dreher, Angelique Brittany  90705  90732 | 3PA-20-01410CR | OSBW  No Future Hrg | P (NP) N / IC W  CTP ☐  R. Allen | T ☐ R ☐ | 11/30/1991 |
| Drew, Adam Knight Nikita  90733  90822 | 3PA-19-00918CR IC | PTC 2/18 @ 9  TW 3/29 | P (NP) N / (IC) W NT  CTP ☐  McDannel | T ☑ R ☐ | 10/10/1994 |
| Durgan, Kimberly  90823  90857 | 3PA-18-01768CR IC at HMCC | PTC 2/18 @ 9  TW 3/29 | P (NP) N / (IC) W NT  CTP ☐  OVR-NOT Present  Zorea | T ☑ R ☐ | 1/3/1985 |
| Hammontree, Amber  90858 - (Herz NP) 93129 - recall 93337: (Clerk calls first) (Herz - voluntail) 93617 - 93905 | 3PA-16-00924CR DOC Δ-P Has had contact cell# 907 250 9636 | 93659- Herz joins office # now active 907-277-7171  PTC 2/16 @ 2:30  TW 3/29 | (P) N / (IC) W NT  CTP ☐  Herz | T ☑ R ☐ | 5/29/1976 |
| Hawes, Robert Dennis  90954  91018 | 3PA-21-01098CR i/c | PTC 2/18 @ 9  TW 3/29 (new) | P   NP N / (IC) W   NT  CTP ☐  R. Allen | T ☑ R ☐ | 9/13/1953 |

In the Superior Court for the State of Alaska at Palmer

| | | | |
|---|---|---|---|
| **Courtroom:** | 5 | **Judge:** | T. Jamgochian |
| **Date:** | Wednesday, October 27, 2021 | **Clerk:** | NU |
| **Plaintiff:** | State of Alaska vs. | | |

| **Defendant's Name:** | **Case No:** | **DOB:** | **Address:** |
|---|---|---|---|
| Robert Hawes | 3PA-21-1098 CR | 09/13/1953 | PO Box 677103 Wasilla AK 99654 |

**Type of Proceedings:**  Bail Hearing

**Counsel Present:**  Plaintiff:  Kimberly DelFrate – District Attorney (L3)
Defendant:  Tim Ayers – Public Defender (L3)

**Others Present:**  Laura Hartz – Guardian ad litem (L3)

**Defendant:**  Present, In Custody @ GCCC

**COURT ORDERS:**
**Bail Request – DENIED**
**Bail and COR Remain as Set**
**Next Hearing Pretrial Conference 11/18/2021 @ 2:00PM JAW (P/S)**

**Summary of Proceedings:**

| | |
|---|---|
| 2:33:05 PM | **On record**<br>Court identifies case and parties |
| 2:34:27 PM | **COURT:    Inquires of District Attorney**<br>Yes (victim contact) |
| 2:34:41 PM | **Public Defender**<br>Bail Request |
| 2:39:51 PM | **COURT:    Inquires of Public Defender**<br>It was non existent with him or relatives (DNA)<br>She in house, personal hygiene happens<br>Many innocent explanations<br>None his DNA on her |
| 2:40:55 PM | **District Attorney**<br>Bail Argument |
| 2:41:11 PM | **Alleged Victim's Father and Grandfather on L3 Conference Line** |
| 2:41:25 PM | **District Attorney**<br>If alleged victim would like to speak |
| 2:41:28 PM | **COURT:    Re: Procedures** |
| 2:42:03 PM | **Alleged Victim's Grandfather Impact Statement** |

**These notes are not the official record. The official record of the hearing is the electronic recording. ADR 35(a).**

| | |
|---|---|
| 2:42:28 PM | **COURT:**     Re: Allow You to Respond |
| 2:42:39 PM | **Alleged Victim's Grandfather Impact Statement** |
| 2:42:46 PM | **Public Defender Interrupts** |
| 2:43:01 PM | **COURT:**     Re: Rules of Bail Hearings / Allow Not Under Oath |
| 2:43:14 PM | **Alleged Victim's Grandfather Impact Statement** |
| 2:44:50 PM | **COURT:**     Direct Comments to Court |
| 2:44:57 PM | **Alleged Victim's Father Impact Statement** |
| 2:45:59 PM | **COURT:**     Re: Defendant's Character / Consider Danger to Community |
| 2:46:36 PM | **Alleged Victim's Father Impact Statement** |
| 2:47:08 PM | **COURT:**     Re: Public Defender Comments |
| 2:47:38 PM | **Alleged Victim's Grandfather Impact Statement** |
| 2:49:16 PM | **COURT:**     Re: Strength of Case / DNA Relevant |
| 2:49:51 PM | **District Attorney**<br>Prior Criminal History<br>Bail Argument |
| 2:53:53 PM | **COURT:**     Addresses Parties on the Line for Next Case |
| 2:54:10 PM | **COURT:**     ORDERS**<br>**Bail Request – DENIED**<br>**Bail and COR Remain as Set**<br>**Next Hearing Pretrial Conference 11/18/2021 @ 2:00PM JAW (P/S)** |
| 2:58:16 PM | **Court addresses next case** |

**These notes are not the official record. The official record of the hearing is the electronic recording. ADR 35(a).**

Case 3:24-cv-00124-SLG-KFR     Document 13-3     Filed 01/27/25     Page 38 of 42

Exhibit 3 - Page 38 of 42

**PTC - Log Sheet**

Judge: _____ J. Woodman _____

Court: AT **CAT**
CD No. 4
DA/MA: Josh Traini / **L. Burton**

| Party Name/ Log Number | Case Number | Next Court Appearance | | Attorney | R45 | DOB |
|---|---|---|---|---|---|---|
| Finley, Demetrius Jevon<br>40527<br>40945 | 3PA-21-00943CR<br>Co Def<br>Downey | NOT Ready for<br>Trial<br>TS 9/9 @ 8:30<br>TW 9/27 @ 8:30 | P (NP)<br>N / IC<br>W NT | CTP ☐<br>P. Hopperled | T ☐<br>R ☐ | 5/18/1984 |
| Garcia, Joe Angel<br>31630<br>31807 | 3PA-16-00671CR | Facey no longer<br>with office. New<br>assigned Atty coming<br>PTC 9/23 @ 2:30<br>TW 11/22 @ 8:30 | P (NP)<br>N / IC<br>W NT | CTP ☐<br>Broon Barrins | T ☐<br>R ☐ | 8/6/1975 |
| Gordon, Cooper Trannie<br>43440<br>43815 | 3PA-19-02562CR<br>I/C | PTC 9/23<br>TW 11/22 | P (NP)<br>N / (IC)<br>W NT | CTP ☐<br>PD-Eyer | T ☐<br>R ☐ | 11/3/1979 |
| Gudmundson, Stefan John<br>43840<br>43910 | 3PA-20-00880CR | TS 9/9<br>TW 9/27 | P NP<br>N / IC<br>W NT | CTP ☐<br>Eyer | T ☐<br>R ☐ | 5/28/1969 |
| Haines, Brendan Vance Washburn<br>30111<br>30227 | 3PA-20-01003CR | PTC 11/18 @ 2:30<br>TW 1/10/22 @ 8:30 | P (NP)<br>N / IC<br>W NT | CTP ☐<br>OSPA-Sarah Grieb<br>P. Hopperled | T ☐<br>R ☐ | 6/5/1997 |
| Hare, Lukas Michael<br>24155<br>24348 | 3PA-21-00725CR | PTC 9/23 @ 2:30<br>TW 11/22 @ 8:30 | P (NP)<br>N / (IC)<br>W NT | CTP ☐<br>JMP | T ☐<br>R ☐ | 1/27/2002 |
| Hartley, Larry G<br>34721<br>35005 | 3PA-21-01168CR<br>IC @ MSPT | PTC 9/23 @ 2:30<br>TW 11/22 @ 8:30 | P (NP)<br>N / (IC)<br>W NT | CTP ☐<br>T.Eyer-PD | T ☐<br>R ☐ | 7/1/1954 |
| Hawes, Robert Dennis<br>35612<br>40029 | 3PA-21-01098CR<br>IC<br>DA: waives<br>conflict<br>PTC 11/18<br>TW 1/10/22 | Case involves DNA Evid<br>CRT Discloses Spouse<br>@ Lab<br>CRT WILL RECUSE UNLESS<br>WAIVER FILED BY 8/30 | P (NP)<br>N / IC<br>W NT | CTP ☐<br>M. Howard<br>T. Eyer PD | T ☐<br>R ☐ | 9/13/1953 |
| Henry, Franswa A<br>43914<br>44011 | 3PA-21-00989CR<br>I/C @ GCCC | PTC 9/23<br>TW 11/22<br>Going into PWC | P (NP)<br>N / (IC)<br>W NT | CTP ☐<br>Eyer | T ☐<br>R ☐ | 4/7/1979 |
| Hickman II, Keith Michael<br>44012<br>44050 | 3PA-21-00028CR | PTC 9/23<br>TW 11/22 | (P) NP<br>N / IC<br>W NT | CTP ☐<br>Eyer | T ☐<br>R ☐ | 12/11/1991 |

## IN THE SUPERIOR COURT FOR THE STATE OF ALASKA AT PALMER

Date: <u>06/16/2021</u>     Time: <u>2:30 pm</u>          Judge: <u>Not Assigned (3PA03) – Motyka</u>
Loc: <u>Courtroom 3, Palmer Courthouse</u>          Log # <u>23040</u>   Clerk: <u>CRS</u>
Defendant: <u>Robert Dennis Hawes</u>          DOB: <u>09/13/1953</u>Case #: <u>3PA-21-01098CR</u>
Charges: 001: AS11.41.434(a)(1): Sex Abuse Minor 1- Penetrate Vic Undr 13;  002: AS11.41.434(a)(1):
          Sex Abuse Minor 1- Penetrate Vic Undr 13;  003: Attempt AS11.41.434(a)(1): Sex Abuse Minor
          1- Penetrate Vic Undr 13;  004: AS11.41.436(a)(2): Sex Abuse Minor 2-Contact, Vict Undr 13

Defendant     ☒ Present     ☒ In Custody     ☐ Not Present     ☐ Not in Custody
Counsel Present: DA: <u>Burton</u>          Defendant: <u>Luna</u>

Public Defender: ☐ Requested   ☐ Appointed   ☐ Denied   ☐ Payment Ordered $ _____
Address: _____   Phone #: _____
Occupation: _____
**Contact Public Defender: 1(907)707-1710 / 1(800)478-5661 within 5 days**
☐ CC; charging docs to PD in court

### ARRAIGNMENT:
☒ Indictment
☐ PACE
☐ PTRP
☐ Bench Warrant

### WAIVER:
☒ Formal reading of charging document
☒ Reading of rights
☐ Grand Jury

Next Scheduled Hearing:  Assigned Judge: <u>Jonathan A Woodman</u>     Rule 45 Expires: _____

|  | Date and Time: | Plea: | Petition to Revoke: |
|---|---|---|---|
| ☐ Pretrial Conference | 7-29 @ 2:30 | ☐ Guilty | ☐ Admit |
| ☐ Trial Call | 9-27 @ 8:30 | ☒ Not Guilty | ☐ Deny |
| ☐ Adj./Dispo Hearing | _____ | ☐ No Contest | |
| ☐ Change of Plea | _____ | | |
| ☐ Other | _____ | | |

## FAILURE TO APPEAR MAY RESULT IN A WARRANT FOR YOUR ARREST.

Bail: <u>Remains</u>

Exonerated: _____

<u>Conditions of Bail Release:</u>
☒ Obey all laws; attend all hearings
☒ Keep in contact with your attorney
☒ Notify attorney within 24 hours of change in address
☐ No alcohol or illegal drugs
☐ No contact direct or indirect w/:
☐ Not to return to residence of:
☐ No driving without valid OL
☐ _____

CR-171PA (10/15)
Superior Court Arraignment Log Sheet (Palmer)          NEXT MATTER: 23726

CTEM

## LOG NOTES FOR GRAND JURY RETURNS

~~Tape #~~ 2     Page # 5   Judge Traini     Clerk RN

Time 11:00 ☒ am ☐ pm   Date 6/14/2021 DA Corliss    Location Palmer

Log #   Verification: ☒ sufficient grand jurors present   ☒ interim report published   ☒ presentment of indictments

110339

Bills of Indictment returned by the grand jury in open court:

| Case No. 3PA-20-975 CR    State vs. Daniel McDermott | GJ Tape # |
|---|---|
| Log No. 11815    Atty. | Log # |
| Charges: TH 2     PTC Ⓓ    ~~PH~~ 6.21.2021 − VACATED | GJ Tape # <br> Log # |
| Bail: ☐   Set ☐   Continued $ | |
| ☐ In Custody   Issued:     Arraignment: | |
| ☐ Posted Bond   ☐ Summons   Date: 6·22 at 2:30 ☐ a.m. ☒ p.m. Notice to △ | |
| ☐ At Large   ☐ Warrant   Place Palmer    Out of Town Case No. | |

| Case No. 3PA-21-1098 CR    State vs. Robert Hawes | GJ Tape # |
|---|---|
| Log No. 11945    Atty. PD | Log # |
| Charges: SAM 1 x 2 / SAM 2 / AH SAM 1° Ⓝ    PH 6.16.2021 − VACATED | GJ Tape # <br> Log # |
| Bail: ☒   Set ☒   Continued $ − Remains − | |
| ☒ In Custody   Issued:     Arraignment: | |
| ☐ Posted Bond   ☐ Summons   Date: 6·17 at 2:30 ☐ a.m. ☒ p.m. Notice to PD | |
| ☐ At Large   ☐ Warrant   Place Palmer    Out of Town Case No. | |

| Case No. 3PA-21-672 CR    State vs. Michelle Malone | GJ Tape # |
|---|---|
| Log No. 11210\    Atty. PD | Log # |
| Charges: Th 2     PH 7.8.2021 − VACATED | GJ Tape # <br> Log # |
| Bail: ☐   Set ☐   Continued $ | |
| ☐ In Custody   Issued:     Arraignment: | |
| ☐ Posted Bond   ☐ Summons   Date: 6·22 at 2:30 ☐ a.m. ☒ p.m. Notice to PD | |
| ☐ At Large   ☐ Warrant   Place Palmer    Out of Town Case No. | |

@ GJCCC

*argn*

Screen For VRA

IN THE DISTRICT COURT FOR THE STATE OF ALASKA AT PALMER
NOTICE OF NEXT COURT APPEARANCE AND HEARING RECORD

Defendant: Robert Dennis Hawes                          Case #: 3PA-21-01098CR

| DL/ID: 6774019 | DOB: 09/13/1953 | ATN: 117423972 | APSIN: 6774019 |
|---|---|---|---|

Charge(s): AS11.41.434(a)(1): Sex Abuse Minor 1- Penetrate Vic Undr 13;  AS11.41.434(a)(1): Sex Abuse Minor 1- Penetrate Vic Undr 13;  AS11.41.434(a)(1): Sex Abuse Minor 1- Penetrate Vic Undr 13

Rights by: ☑ Video  ☐ Court  ☐ Pretrial Order   Date: June 6, 2021   Time: 10AM

Loc Palmer Courtroom 1  Log # 12046 Judicial Officer: Anna Cometa   Clerk: JDevon

Defendant  ☑ Present   ☑ In Custody   ☐ Not Present   ☐ Not in Custody

Counsel Present:  DA:                          Defendant:

Public Defender: ☑ Requested  ☑ Appointed VRA  ☐ Denied  ☐ Payment Ordered $

Def. Address: 18455 S. Guernsey Rd  Wasilla AK 99654   Phone #: 907   Occ:

Contact Public Defender:  907-707-1710 / 1-800-478-5661 within 5 Days   885-7373

Next Scheduled Hearing: Trial Assigned to Judge: Jonathan A Woodman   Rule 45 Expires:

|  | Date and Time | Plea: | Petition to Revoke: |
|---|---|---|---|
| ☐ Pretrial Conference |  | ☐ Guilty | ☐ ASAP-Argn/Adj |
| ☐ Trial Call |  | ☐ Not Guilty | ☐ Other |
| ☑ Preliminary Hearing | 6/16/21 @ 1 pm | ☐ No Contest | ☐ Admit |
| ☐ Change of Plea |  | ☐ Deny |  |
| ☐ Bail hearing / CRP / ASAP / Status |  |  |  |
| ☐ Finger Print Order |  |  |  |

*CC: PD(lw) w/ CO's 6-9-21 VAD*

*cc: PD w/ex resume court ts*

**FAILURE TO APPEAR MAY RESULT IN A WARRANT FOR YOUR ARREST**

*Cited case, m/m*   *PC*

*Def address:
P.O.Box 677103, Wasilla*

*Def didn't know zip code*

*PED Supervised/EM
House Arrest
Exclusion zones / House Arrest
CATP
Alcohol testing
Df not to have contact with any
Minors under 18
No Alcohol*

Bail: $75,000 C/a
Exonerated: $100,000 C/P

☑ Conditions of Bail Release:
☑ Obey all laws; attend all hearings
☐ Keep in contact with your Pretrial
   Enforcement Division (PED)
   officer and follow all instructions
☑ Keep in contact with your attorney
☑ Notify attorney, PED, or court
   within 24 hrs. of address change
☑ Notify atty, PED, or court by next
   bus. day of new phone/email add.
☐ Do not leave
   without court's written permission
☑ No alcohol or illegal drugs *Consume or possess*
☑ No direct or indirect contact with:
   *alleged victim & victims family*
☐

| Fine: | Fine Due: |
|---|---|
| Jail: | Report To Serve: |

License Action:
Alcohol Screening      Report to:           ASAP by:            Comply w/ recommendations.
Conditions of Sentence:  No criminal violations
PTSC:                    DOC S/C: